# UNITED STATES BANKRUPTCY COURT
## SOUTHERN **DISTRICT OF** TEXAS
### HOUSTON **DIVISION**

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| TURNKEY E&P CORPORATION | § | Case No. 08-37358 |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Elizabeth M Guffy, Trustee, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

---

Assets Abandoned: 25,207,212.78
*(Without deducting any secured claims)*

Assets Exempt: 0.00

Total Distributions to Claimants: 266,204.41

Claims Discharged
Without Payment: 7,116,352.32

Total Expenses of Administration: 854,392.73

---

3) Total gross receipts of $ 1,120,597.14  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $ 1,120,597.14  from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ NA | $ 1,908,929.00 | $ 19,355.71 | $ 18,148.27 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 116,602.47 | 375,140.33 | 375,140.33 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 2,857.28 | 479,252.40 | 479,252.40 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | 333,378.26 | 38,061.15 | 38,061.15 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | NA | 103,396,491.13 | 7,326,347.31 | 209,994.99 |
| **TOTAL DISBURSEMENTS** | $ NA | $ 105,758,258.14 | $ 8,238,156.90 | $ 1,120,597.14 |

4) This case was originally filed under chapter 11 on  11/17/2008 , and it was converted to chapter 7 on  06/07/2010 .  The case was pending for 109 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  06/01/2019                       By:/s/Elizabeth M Guffy, Trustee
                                                                    Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Working interests and overriding royalties in oil and gas pr | 1110-000 | 18,529.28 |
| Working interests and overriding royalties in oil and gas pr | 1123-000 | 40,734.32 |
| 2 partial casing drives | 1129-000 | 7,500.00 |
| 3/4 ton Ford diesel truck (vin last four 0671) | 1129-000 | 3,000.00 |
| Blue forklift LR VR90C  (sn 154154) | 1129-000 | 5,000.00 |
| Claims against BJ Services | 1129-000 | 10,000.00 |
| Cox oil and gas leases | 1129-000 | 15,000.00 |
| Drill pipe and casing | 1129-000 | 25,111.50 |
| Interest in oil and gas lease in Converse County, Wyoming | 1129-000 | 250,817.03 |
| Oil and gas leases - Hurricane Creek | 1129-000 | 8,000.00 |
| SECURITY DEPOSIT with BGK Management. landlord | 1129-000 | 8,713.50 |
| Sterling Bank checking account | 1129-000 | 110,065.83 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Various rig related equipment and spare parts | 1129-000 | 24,897.07 |
| Working interests and overriding royalties in oil and gas pr | 1129-000 | 108,750.00 |
| Louisiana Tank, Inc. preference | 1141-000 | 13,000.00 |
| Funds forfeited from employee flex accounts | 1229-000 | 662.15 |
| Funds held by Bradley Broussard Land Services, Inc. | 1229-000 | 10,930.08 |
| Access Exploration Corp. preference | 1241-000 | 12,500.00 |
| Ace Transportation, LLC preference | 1241-000 | 4,000.00 |
| Bobby Lehmann, Inc. preference | 1241-000 | 45,000.00 |
| Cactus Compression, Inc. preference | 1241-000 | 1,000.00 |
| Capitol Bearing Service of Austin preference | 1241-000 | 71,729.56 |
| Duphil, Inc. preference | 1241-000 | 176,752.17 |
| Hilliard & Associates, P.C. preference | 1241-000 | 3,000.00 |
| IHS Global, Inc. preference | 1241-000 | 9,500.00 |
| John Y. Jo Preference | 1241-000 | 20,000.00 |
| Maverick Directional Services, Ltd. preference | 1241-000 | 25,000.00 |
| Royal Purple, Inc. preference | 1241-000 | 11,596.27 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| RSC Equipment Rental, Inc. preference | 1241-000 | 14,386.64 |
| Scomi Oiltools, Inc. preference | 1241-000 | 14,626.72 |
| Stewart & Stevenson, LLC preference | 1241-000 | 10,000.00 |
| Traco Production Services, Inc. preference | 1241-000 | 20,000.00 |
| United Fuels & Lubricants, LLC preference | 1241-000 | 18,213.51 |
| Wood Group Logging Services preference | 1241-000 | 2,538.56 |
| Post-Petition Interest Deposits | 1270-000 | 42.95 |
| **TOTAL GROSS RECEIPTS** | | **$ 1,120,597.14** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ NA** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 67 | Aldine Independent School District | 4110-000 | NA | 640.83 | 640.83 | 640.83 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 113 | Aldine Isd | 4110-000 | NA | 640.83 | 640.83 | 640.83 |
| 99A | Archer Rental Services LLC | 4110-000 | NA | 68,496.79 | 0.00 | 0.00 |
| 92A | Baker Hughes Oilfield Operations, Inc. | 4110-000 | NA | 137,131.47 | 271.72 | 271.72 |
| 73 | Bj Services Company, U.S.A. | 4110-000 | NA | 286,909.12 | 0.00 | 0.00 |
| 31 | Cananwill, Inc. | 4110-000 | NA | 75,799.80 | 0.00 | 0.00 |
| 62 | Duval County | 4110-000 | NA | 3,959.01 | 0.00 | 0.00 |
| 22 | Et Al Harris County | 4110-000 | NA | 686.80 | 686.80 | 0.00 |
| 66 | Et Al Harris County | 4110-000 | NA | 1,477.24 | 1,477.24 | 1,477.24 |
| 27 | Freer Isd | 4110-000 | NA | 7,194.61 | 8,000.00 | 8,000.00 |
| 117 | Kenedy County | 4110-000 | NA | 105,610.69 | 0.00 | 0.00 |
| 109A | Neumin Production Company | 4110-000 | NA | 23,884.26 | 0.00 | 0.00 |
| 69A | Production Control Services, Inc. | 4110-000 | NA | 89,278.15 | 2,453.63 | 2,453.63 |
| 103A | Schlumberger Technology Corporation | 4110-000 | NA | 627,549.72 | 280.03 | 280.03 |
| 72A | Scientific Drilling International, Inc. | 4110-000 | NA | 134,343.92 | 3,827.60 | 3,827.60 |
| 100A | T3 Energy Services | 4110-000 | NA | 20,267.70 | 520.64 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 38 | Traco Production Services, Inc. | 4110-000 | NA | 16,533.25 | 0.00 | 0.00 |
| 98A | Weatherford International, Inc. | 4110-000 | NA | 193,955.20 | 335.93 | 335.93 |
| 64 | Webb Cisd | 4110-000 | NA | 53,033.08 | 0.00 | 0.00 |
| 77A | Knight Oil Tools, Inc. | 4120-000 | NA | 61,536.53 | 220.46 | 220.46 |
| TOTAL SECURED CLAIMS | | | $ NA | $ 1,908,929.00 | $ 19,355.71 | $ 18,148.27 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Elizabeth M Guffy | 2100-000 | NA | 33,617.91 | 33,617.91 | 33,617.91 |
| Elizabeth M Guffy | 2200-000 | NA | 0.00 | 0.00 | 0.00 |
| George Adams & Co. Insurance Agency LLC | 2300-000 | NA | 1,400.00 | 1,400.00 | 1,400.00 |
| George Adams & Company Insurance Agency LLC | 2300-000 | NA | 1,400.00 | 1,400.00 | 1,400.00 |
| George Adams & Company Insurance Agency, LLC | 2300-000 | NA | 6,300.00 | 6,300.00 | 6,300.00 |
| George Adams and Company Ins. Agy. LLC | 2300-000 | NA | 1,400.00 | 1,400.00 | 1,400.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ADJ - error correction - stop payment reversal | 2410-000 | NA | 88.00 | 88.00 | 88.00 |
| ADJ - reverse stop payment #3032 | 2410-000 | NA | 88.00 | 88.00 | 88.00 |
| ADJ - reverse Stop Payment check #3032 | 2410-000 | NA | -88.00 | -88.00 | -88.00 |
| Pro Guard | 2410-000 | NA | 1,941.00 | 1,941.00 | 1,941.00 |
| Pro Guard Self Storage | 2410-000 | NA | 340.00 | 340.00 | 340.00 |
| Pro Guard Storage | 2410-000 | NA | 92.00 | 92.00 | 92.00 |
| Proguard Self Storage | 2410-000 | NA | 1,967.00 | 1,967.00 | 1,967.00 |
| ProGuard Storage | 2410-000 | NA | 92.00 | 92.00 | 92.00 |
| Solid Rock Commercial Properties, Ltd. | 2410-000 | NA | 3,400.00 | 3,400.00 | 3,400.00 |
| Analeigha Carrillo | 2420-000 | NA | 498.52 | 498.52 | 498.52 |
| Bank of America | 2600-000 | NA | 4,125.95 | 4,125.95 | 4,125.95 |
| Sterling Bank | 2600-000 | NA | 434.90 | 434.90 | 434.90 |
| ADP, Inc. | 2990-000 | NA | 186.00 | 186.00 | 186.00 |
| CC Forbes L.L.C. | 2990-000 | NA | 32,819.19 | 32,819.19 | 32,819.19 |
| United States Trustee | 2990-000 | NA | 26,000.00 | 13,000.00 | 13,000.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Porter Hedges LLP | 3210-000 | NA | 0.00 | 198,918.00 | 198,918.00 |
| Thomas S. Henderson | 3210-600 | NA | 0.00 | 42,612.50 | 42,612.50 |
| Porter Hedges LLP | 3220-000 | NA | 0.00 | 27,511.16 | 27,511.16 |
| Thomas S. Henderson | 3220-610 | NA | 0.00 | 2,496.20 | 2,496.20 |
| Eva Engelhart | 3991-000 | NA | 500.00 | 500.00 | 500.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | $ NA | $ 116,602.47 | $ 375,140.33 | $ 375,140.33 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Prior Chapter Trustee Compensation: Elizabeth M Guffy | 6101-000 | NA | 0.00 | 53,060.55 | 53,060.55 |
| Prior Chapter Trustee Compensation: Elizabeth M. Guffy | 6101-000 | NA | 2,328.03 | 2,328.03 | 2,328.03 |
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm): Thomas S. Henderson | 6210-000 | NA | 0.00 | 18,888.01 | 18,888.01 |
| Other Prior Chapter Professional Fees: Looper Reed & McGraw | 6700-000 | NA | 0.00 | 77,335.19 | 77,335.19 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Prior Chapter Administrative Rent: Pro Guard | 6920-000 | NA | 85.00 | 85.00 | 85.00 |
| Prior Chapter Administrative Rent: ProGuard Storage | 6920-000 | NA | 92.00 | 92.00 | 92.00 |
| Prior Chapter Other Operating Expenses: Michael C. Auflick | 6950-000 | NA | 352.25 | 352.25 | 352.25 |
| Other Prior Chapter Administrative Expenses: Dew Point Control LLC | 6990-000 | NA | 0.00 | 7,000.00 | 7,000.00 |
| Other Prior Chapter Administrative Expenses: Moto Group | 6990-000 | NA | 0.00 | 40,000.00 | 40,000.00 |
| Other Prior Chapter Administrative Expenses: Triad  Pipe & Steel LLC | 6990-000 | NA | 0.00 | 280,111.37 | 280,111.37 |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ 2,857.28 | $ 479,252.40 | $ 479,252.40 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 102A | Michael Lynch-Blosse | 5300-000 | NA | 10,950.00 | 7,163.67 | 7,163.67 |
| 94A | Scott Moore | 5300-000 | NA | 10,950.00 | 10,950.00 | 10,950.00 |
| 133 | Comptroller Of Public Accounts | 5800-000 | NA | 17,190.45 | 17,190.45 | 17,190.45 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 78A | Internal Revenue Service | 5800-000 | NA | 1,651.00 | 1,651.00 | 1,651.00 |
| 120 | Lousiana Department of Revenue | 5800-000 | NA | 773.36 | 773.36 | 773.36 |
| 129 | Texas Workforce Commission | 5800-000 | NA | 332.67 | 332.67 | 332.67 |
| 44 | Wilson, Johnson & Stephens, L.L.P. | 5800-000 | NA | 291,530.78 | 0.00 | 0.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ NA | $ 333,378.26 | $ 38,061.15 | $ 38,061.15 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 54 | A&T Well Service, Inc. | 7100-000 | NA | 2,606.00 | 2,606.00 | 74.73 |
| 18 | Acme Truck Line, Inc. | 7100-000 | NA | 16,035.20 | 16,035.20 | 459.82 |
| | ADJ - check #3154 - stop payment | 7100-000 | NA | -159.24 | -159.24 | -159.24 |
| | ADJ - reverse stop payment - check #3073 | 7100-000 | NA | 39.61 | 39.61 | 39.61 |
| 127 | Airgas Southwest, Inc. | 7100-000 | NA | 374.51 | 374.51 | 0.00 |
| 48 | Allied Electronics | 7100-000 | NA | 529.92 | 529.92 | 15.20 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 99B | Archer Rental Services LLC | 7100-000 | NA | 23,073.73 | 91,570.52 | 2,625.87 |
| 15 | At&T Well Service, Inc. | 7100-000 | NA | 2,606.00 | 2,606.00 | 74.73 |
| 11 | Axis Capital, Inc. | 7100-000 | NA | 4,803.07 | 4,803.07 | 137.73 |
| 92B | Baker Hughes Oilfield Operations, Inc. | 7100-000 | NA | 0.00 | 136,859.75 | 3,924.57 |
| 74 | Black Gold Surveying & Engineering Inc | 7100-000 | NA | 1,100.00 | 1,100.00 | 31.54 |
| 43 | Bobby Lehmann, Inc | 7100-000 | NA | 139,716.00 | 0.00 | 0.00 |
| 20 | Bop Repair & Machine Inc | 7100-000 | NA | 13,867.90 | 13,867.90 | 397.67 |
| 95 | Bradley Broussard Land Inc. | 7100-000 | NA | 19,812.31 | 0.00 | 0.00 |
| 124 | Brazoria County Tax Office | 7100-000 | NA | 58,608.79 | 58,608.79 | 1,680.66 |
| 17 | Buckaroo Fuel Company Llc | 7100-000 | NA | 3,751.65 | 3,751.65 | 107.58 |
| 93 | C.C. Battery Co. Inc. | 7100-000 | NA | 687.06 | 687.06 | 19.70 |
| 29 | C.C. Crane & Rigging, Inc. | 7100-000 | NA | 1,715.63 | 1,715.63 | 0.00 |
| 125 | Cajun Well Service, Inc. | 7100-000 | NA | 267,582.00 | 267,582.00 | 7,673.15 |
| | Clerk, United States Bankruptcy Court | 7100-000 | NA | 6,528.54 | 6,528.54 | 6,528.54 |
| 28 | Complete Oilfield Mgmt & Maint | 7100-000 | NA | 3,934.91 | 3,934.91 | 112.84 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 126 | CPL Retail Energy, LLC | 7100-000 | NA | 3,178.39 | 3,178.39 | 91.14 |
| 30 | Cpl Retail Energy, Llc | 7100-000 | NA | 1,945.11 | 1,945.11 | 55.78 |
| 110 | Davis-Lyncg Inc | 7100-000 | NA | 1,137.08 | 1,137.08 | 32.61 |
| 25 | Derrick Corporation | 7100-000 | NA | 5,820.65 | 5,820.65 | 166.91 |
| | Dew Point Control LLC | 7100-000 | NA | 0.00 | 1,381.25 | 0.00 |
| 60A | Diversified Well Logging, Inc. | 7100-000 | NA | 15,566.15 | 37,662.85 | 1,080.02 |
| 26 | Duval County | 7100-000 | NA | 3,959.01 | 3,959.01 | 113.53 |
| 34 | Eaton Oil Tools Inc | 7100-000 | NA | 41,469.75 | 41,469.75 | 1,189.18 |
| 8 | Everest Water Inc | 7100-000 | NA | 846.50 | 846.50 | 24.27 |
| 45 | Fedex Customer Service Information | 7100-000 | NA | 286.00 | 286.00 | 8.20 |
| 55 | Fmc Technologies John Deniss | 7100-000 | NA | 39,409.60 | 39,409.60 | 1,130.10 |
| 3 | Four-O Fluids Power Sales, Inc | 7100-000 | NA | 955.60 | 955.60 | 0.00 |
| 47 | Frank"s Casing Crew & Rent Inc. | 7100-000 | NA | 2,424.80 | 2,424.80 | 69.53 |
| 63 | Freer Isd | 7100-000 | NA | 7,194.61 | 6,389.22 | 183.22 |
| | Geomap Company | 7100-000 | NA | 70.19 | 70.19 | 70.19 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 75 | Geomap Company | 7100-000 | NA | 2,447.54 | 2,447.54 | 0.00 |
| 84 | George Dominguez, Jr. | 7100-000 | NA | 4,523.77 | 4,523.77 | 129.72 |
| 85 | Greenes Energy Group, Llc | 7100-000 | NA | 5,028.00 | 5,028.00 | 144.18 |
| | Haliburton Energy Services, Inc. | 7100-000 | NA | 9,992.80 | 9,992.80 | 9,992.80 |
| 115 | Halliburton Energy Services, Inc. | 7100-000 | NA | 348,474.18 | 348,474.18 | 0.00 |
| 35 | Hallmark Office Products | 7100-000 | NA | 1,118.56 | 1,118.56 | 32.08 |
| 52 | Hay Brothers Inc | 7100-000 | NA | 1,106.00 | 1,106.00 | 31.72 |
| 88 | Hose Of South Texas, Inc | 7100-000 | NA | 5,958.57 | 5,958.57 | 170.87 |
| 32 | Huffman Radiator Service | 7100-000 | NA | 70,255.68 | 70,255.68 | 2,014.64 |
| 101 | Integrated Production Services, Inc. | 7100-000 | NA | 113,850.56 | 113,850.56 | 3,264.76 |
| 78B | Internal Revenue Service | 7100-000 | NA | 845.26 | 845.26 | 24.24 |
| 81 | Iron Mountain Information Management, Inc. | 7100-000 | NA | 759.02 | 759.02 | 0.00 |
| 36 | James A Martin Service | 7100-000 | NA | 3,000.00 | 3,000.00 | 86.03 |
| 96 | John C. Clark D/B/A Petroleum Land Services | 7100-000 | NA | 4,726.00 | 4,726.00 | 135.52 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 86 | J-W Measurement Company | 7100-000 | NA | 9,979.34 | 9,979.34 | 286.17 |
| 12 | K-3 Resources Lp | 7100-000 | NA | 56,058.88 | 56,058.88 | 1,607.54 |
| 9 | Kelly Pump & Supply | 7100-000 | NA | 2,455.77 | 2,455.77 | 70.42 |
| 118 | Kenedy County | 7100-000 | NA | 105,610.69 | 105,610.69 | 3,028.48 |
| 77B | Knight Oil Tools, Inc. | 7100-000 | NA | 1,102.53 | 62,418.60 | 1,789.91 |
| 80 | L. L. C. Maintech International | 7100-000 | NA | 23,395.63 | 23,395.63 | 670.89 |
| 123 | Lai Trust | 7100-000 | NA | 1,396.23 | 1,396.23 | 40.04 |
| 132 | Lai Trust | 7100-000 | NA | 1,396.23 | 0.00 | 0.00 |
| 2 | Lake Arthur Butane Co. | 7100-000 | NA | 5,768.98 | 5,768.98 | 165.43 |
| 90 | Leasing Associates - Wright Ex | 7100-000 | NA | 5,141.49 | 5,141.49 | 147.44 |
| 97 | Llp Person Whitworth Borchers & Morales | 7100-000 | NA | 15,360.78 | 15,360.78 | 440.48 |
| 128 | Louisiana Department Of Revenue | 7100-000 | NA | 5,845.29 | 5,845.29 | 167.62 |
| 76 | Ltd. Blsr Operating | 7100-000 | NA | 35,387.00 | 35,387.00 | 1,014.75 |
| 14 | Ltd. Garrison Park Industries | 7100-000 | NA | 106,253.73 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 46 | Lynx Information Systems, Inc. | 7100-000 | NA | 1,067.00 | 1,067.00 | 30.60 |
| 41 | Maverick Directional Services Ltd | 7100-000 | NA | 71,929.17 | 0.00 | 0.00 |
| 71 | Mcp Drilling Ii, Llc | 7100-000 | NA | 1,758,245.17 | 1,758,245.17 | 50,419.22 |
| | MI SWACO | 7100-000 | NA | 27,658.89 | 27,658.89 | 27,658.89 |
| 105 | Mi Swaco Llc | 7100-000 | NA | 964,535.13 | 964,535.13 | 0.00 |
| 106 | Mi Swaco Llc | 7100-000 | NA | 96,453,513.00 | 0.00 | 0.00 |
| 102B | Michael Lynch-Blosse | 7100-000 | NA | 422,085.38 | 207,000.00 | 5,935.91 |
| 61 | Moto Group | 7100-000 | NA | 10,487.01 | 10,487.01 | 300.72 |
| 53 | Multi-Shot, Llc | 7100-000 | NA | 11,852.45 | 11,852.45 | 339.88 |
| 109B | Neumin Production Company | 7100-000 | NA | 5,934.94 | 29,819.20 | 855.09 |
| 51 | Newpark Mats & Integrated, Llc | 7100-000 | NA | 38,723.84 | 38,723.84 | 1,110.44 |
| 49 | Odessa Pumps & Equipment | 7100-000 | NA | 3,183.28 | 3,183.28 | 0.00 |
| 5 | Office Alternatives | 7100-000 | NA | 6,076.00 | 6,076.00 | 174.23 |
| 79 | Patriot Oilfield Services, Llc | 7100-000 | NA | 5,655.38 | 5,655.38 | 162.17 |
| 87 | Patterson Rental Tools | 7100-000 | NA | 14,870.64 | 14,870.64 | 426.43 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 130 | Perf-Drill, Inc. | 7100-000 | NA | 135,000.00 | 135,000.00 | 3,871.25 |
| 107 | Phl Leasing, Llc | 7100-000 | NA | 13,342.75 | 13,342.75 | 0.00 |
| 69B | Production Control Services, Inc. | 7100-000 | NA | 0.00 | 86,734.52 | 2,487.19 |
| 112 | Quest Exploration, Llc | 7100-000 | NA | 112,798.86 | 112,798.86 | 3,234.61 |
| 134 | Quest Exploration, Llc | 7100-000 | NA | 76,043.03 | 76,043.03 | 2,180.61 |
| 56 | Railroad Commission Of Texas | 7100-000 | NA | 321,376.00 | 0.00 | 0.00 |
| 122 | Rli Insurance Company | 7100-000 | NA | 60,000.00 | 50,000.00 | 1,433.79 |
| 40 | Rsc Equipment Rental | 7100-000 | NA | 22,654.46 | 22,654.46 | 649.64 |
| 70 | Sam Broussard Trucking Co Inc | 7100-000 | NA | 58,526.15 | 58,526.15 | 1,678.29 |
| 103B | Schlumberger Technology Corporation | 7100-000 | NA | 0.00 | 627,269.69 | 17,987.51 |
| 72B | Scientific Drilling International, Inc. | 7100-000 | NA | 0.00 | 130,516.32 | 3,742.67 |
| | Scomi Oiltools, Inc. | 7100-000 | NA | 0.00 | 60,000.00 | 1,720.55 |
| 94B | Scott Moore | 7100-000 | NA | 1,973.08 | 1,973.08 | 56.58 |
| 121 | Sirius Solutions Lllp | 7100-000 | NA | 22,545.00 | 22,545.00 | 646.50 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
|  | Smith International, Inc. | 7100-000 | NA | 1,269.43 | 1,269.43 | 1,269.43 |
| 58 | Smith International, Inc. C/O | 7100-000 | NA | 44,268.10 | 44,268.10 | 0.00 |
| 114 | Specialty Rental Tools Supply | 7100-000 | NA | 5,553.23 | 5,553.23 | 159.24 |
| 21 | Spectral, Inc. | 7100-000 | NA | 5,123.21 | 5,123.21 | 146.91 |
| 104 | Spirit Energy, Llc | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 57 | Stallion Oilfield Services Ltd. | 7100-000 | NA | 103,924.89 | 103,924.89 | 2,980.14 |
| 39 | State Of Louisiana Conservation Commission | 7100-000 | NA | 5,513.06 | 5,513.06 | 158.09 |
| 42 | Stewart & Stevenson Services | 7100-000 | NA | 91,699.45 | 0.00 | 0.00 |
| 50 | Stratagraph, Inc. | 7100-000 | NA | 22,294.01 | 22,294.01 | 639.30 |
| 10 | Superior Energy Services, Llc | 7100-000 | NA | 69,564.74 | 69,564.74 | 1,994.83 |
| 100B | T3 Energy Services | 7100-000 | NA | 17,735.09 | 17,753.09 | 0.00 |
| 1 | Tesco Services Inc. | 7100-000 | NA | 256,279.13 | 256,279.13 | 7,349.03 |
| 111 | Texas Energy Services L. P. | 7100-000 | NA | 2,302.30 | 2,302.30 | 66.02 |
| 131 | Texas Gulf Refrigeration, Inc. | 7100-000 | NA | 15,566.16 | 15,566.16 | 0.00 |
| 16 | The Eads Company | 7100-000 | NA | 5,674.80 | 5,674.80 | 162.73 |
| 6 | Thomas Petroleum, Llc | 7100-000 | NA | 202,339.00 | 202,339.00 | 5,802.25 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 19 | Tk Stanley, Inc. | 7100-000 | NA | 29,772.40 | 29,772.40 | 0.00 |
| 37 | Toledo Mudlogging Srvs, Inc. | 7100-000 | NA | 39,711.51 | 39,711.51 | 1,138.76 |
| 89 | Total Service Supply, Inc. | 7100-000 | NA | 13,802.31 | 13,802.31 | 395.79 |
| 23 | Trevino Industries, Inc. | 7100-000 | NA | 6,871.41 | 6,871.41 | 197.04 |
|  | Triad  Pipe & Steel LLC | 7100-000 | NA | 0.00 | 11,419.41 | 327.46 |
| 7 | United Fuels & Lubricants, Llc | 7100-000 | NA | 86,142.54 | 86,142.54 | 0.00 |
| 24 | W.W. Grainger, Inc | 7100-000 | NA | 956.82 | 956.82 | 27.44 |
| 98B | Weatherford International, Inc. | 7100-000 | NA | 17,813.27 | 211,432.54 | 6,063.01 |
| 65 | Well Control School | 7100-000 | NA | 3,678.00 | 3,678.00 | 105.47 |
| 4 | Wilson Supply | 7100-000 | NA | 16,918.11 | 16,918.11 | 485.14 |
| 108 | Wilson, Johnson & Stephens, L.L.P. | 7100-000 | NA | 315.00 | 315.00 | 9.03 |
| 33 | Wilson, Johnson & Stephens, L.L.P. | 7100-000 | NA | 1,417.40 | 0.00 | 0.00 |
| 13 | Windrush Operating Co., L.L.C. | 7100-000 | NA | 292.00 | 292.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 82 | Wood Group Logging Services | 7100-000 | NA | 54,098.79 | 0.00 | 0.00 |
| 83 | Wood Group Logging Services | 7100-000 | NA | 6,653.00 | 0.00 | 0.00 |
| 116 | Yolanda Andrews-Mattaur | 7100-000 | NA | 10,049.03 | 10,049.03 | 0.00 |
| 68 | Zurich American Insurance Company | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 59 | Wilson, Johnson & Stephens, L.L.P. | 7100-001 | NA | 100.79 | 100.79 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ NA | $ 103,396,491.13 | $ 7,326,347.31 | $ 209,994.99 |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| Case No: | 08-37358 | H3 | Judge: | Letitia Z. Clark | Trustee Name: | Elizabeth M Guffy, Trustee |
|---|---|---|---|---|---|---|
| Case Name: | TURNKEY E&P CORPORATION | | | | Date Filed (f) or Converted (c): | 06/07/2010 (c) |
| | | | | | 341(a) Meeting Date: | 08/30/2010 |
| For Period Ending: | 06/01/2019 | | | | Claims Bar Date: | 07/22/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1.  Sterling Bank checking account | 757,815.64 | 110,065.83 | | 110,065.83 | FA |
| 2.  Interests in various oil and gas leases | Unknown | Unknown | OA | 0.00 | FA |
| 3.  ACCOUNTS RECEIVABLE | 1,253,574.78 | Unknown | | 0.00 | FA |
| 4.  VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 5.  Claims against BJ Services | Unknown | 0.00 | | 10,000.00 | FA |
| 6.  Possible claims against Midland Capital Partners | Unknown | 0.00 | | 0.00 | FA |
| 7.  VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 8.  3/4 ton Ford diesel truck (vin last four 0671) | 3,534.00 | 3,000.00 | | 3,000.00 | FA |
| 9.  Ford F150 truck (vin last four 6721) | 3,197.00 | 3,197.00 | | 0.00 | FA |
| 10.  Ford F150 truck (vin last four 9837) | 3,279.00 | 3,279.00 | | 0.00 | FA |
| 11.  Blue forklift LR VR90C  (sn 154154) | 5,000.00 | 5,000.00 | | 5,000.00 | FA |
| 12.  Misc. office equipment | Unknown | 175.00 | | 0.00 | FA |
| 13.  Various rig related equipment and spare parts | 460,128.00 | 0.00 | | 24,897.07 | FA |
| 14.  Drill pipe and casing | 1,042,860.00 | Unknown | | 25,111.50 | FA |
| 15.  Gooseneck trailer 40ft | 4,755.00 | Unknown | | 0.00 | FA |
| 16.  SECURITY DEPOSIT with BGK Management. landlord | 14,667.00 | 14,667.00 | | 8,713.50 | FA |
| 17.  Funds forfeited from employee flex accounts    (u) | 0.00 | 662.15 | | 662.15 | FA |
| 18.  Funds held by Bradley Broussard Land Services, Inc. (u) | 0.00 | 10,930.08 | | 10,930.08 | FA |
| 19.  Louisiana Tank, Inc. preference  (u) | 0.00 | 60,221.39 | | 13,000.00 | FA |
| 20.  Royal Purple, Inc. preference (u) | 0.00 | 23,192.54 | | 11,596.27 | FA |
| 21.  Scomi Oiltools, Inc. preference  (u) | 0.00 | 29,253.43 | | 14,626.72 | FA |
| 22.  United Fuels & Lubricants, LLC preference  (u) | 0.00 | 36,427.01 | | 18,213.51 | FA |
| 23.  RSC Equipment Rental, Inc. preference (u) | 0.00 | 41,072.47 | | 14,386.64 | FA |
| 24.  Traco Production Services, Inc. preference  (u) | 0.00 | 31,769.69 | | 20,000.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| Case No: | 08-37358 | H3 | Judge: | Letitia Z. Clark | Trustee Name: | Elizabeth M Guffy, Trustee |
| Case Name: | TURNKEY E&P CORPORATION | | | | Date Filed (f) or Converted (c): | 06/07/2010 (c) |
| | | | | | 341(a) Meeting Date: | 08/30/2010 |
| For Period Ending: | 06/01/2019 | | | | Claims Bar Date: | 07/22/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 25.  Wood Group Logging Services preference (u) | 0.00 | 63,290.35 | | 2,538.56 | FA |
| 26.  Duphil, Inc. preference  (u) | 0.00 | 185,528.60 | | 176,752.17 | FA |
| 27.  Drillmar Oil & Gas, Inc. preference  (u) | 0.00 | 75,636.59 | | 0.00 | FA |
| 28.  Capitol Bearing Service of Austin preference  (u) | 0.00 | 71,729.56 | | 71,729.56 | FA |
| 29.  Cactus Compression, Inc. preference  (u) | 0.00 | 8,421.43 | | 1,000.00 | FA |
| 30.  Bobby Lehmann, Inc. preference (u) | 0.00 | 494,920.00 | | 45,000.00 | FA |
| 31.  Ace Transportation, LLC preference (u) | 0.00 | 7,201.69 | | 4,000.00 | FA |
| 32.  Access Exploration Corp. preference (u) | 0.00 | 60,000.00 | | 12,500.00 | FA |
| 33.  Maverick Directional Services, Ltd. preference (u) | 0.00 | 171,771.00 | | 25,000.00 | FA |
| 34.  IHS Global, Inc. preference (u) | 0.00 | 24,128.83 | | 9,500.00 | FA |
| 35.  Hilliard & Associates, P.C. preference  (u) | 0.00 | 7,800.00 | | 3,000.00 | FA |
| 36.  Gulf Electrical Wholesale, Inc. preference  (u) | 0.00 | 13,020.98 | | 0.00 | FA |
| 37.  Stewart & Stevenson, LLC preference (u) | 0.00 | 46,669.78 | | 10,000.00 | FA |
| 38.  John Y. Jo Preference   (u) | 0.00 | 331,961.60 | | 20,000.00 | FA |
| 39.  Various spare parts, equipment, and office supplies | Unknown | 0.00 | | 0.00 | FA |
| 40.  2 partial casing drives | Unknown | 7,500.00 | | 7,500.00 | FA |
| 41.  Interest in oil and gas lease in Jim Wells County, Texas | Unknown | 0.00 | | 0.00 | FA |
| 42.  Interest in oil and gas lease in Converse County, Wyoming | 0.00 | 250,817.03 | | 250,817.03 | FA |
| 43.  Working interests and overriding royalties in oil and gas pr | 0.00 | Unknown | | 168,013.60 | FA |
| 44.  Cox oil and gas leases | 0.00 | Unknown | | 15,000.00 | FA |
| 45.  Oil and gas leases - Hurricane Creek | 0.00 | Unknown | | 8,000.00 | FA |
| 46.  Certificate of deposit - administered in chapter 11 case | 1,000,000.00 | 0.00 | | 0.00 | FA |
| 47.  Worker's compensation refund | 200,000.00 | 200,000.00 | | 0.00 | FA |
| 48.  Counterclaims against Spirit Energy, LLC | 0.00 | 0.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 08-37358 | H3 | Judge: | Letitia Z. Clark | | Trustee Name: | Elizabeth M Guffy, Trustee |
|---|---|---|---|---|---|---|---|
| Case Name: | TURNKEY E&P CORPORATION | | | | | Date Filed (f) or Converted (c): | 06/07/2010 (c) |
| | | | | | | 341(a) Meeting Date: | 08/30/2010 |
| For Period Ending: | 06/01/2019 | | | | | Claims Bar Date: | 07/22/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 49.  Use of "Turnkey E&P Corporation" | 0.00 | 0.00 | OA | 0.00 | FA |
| 50.  Two 2003 Ford F150 XLT 4x2 trucks | 6,841.00 | 0.00 | | 0.00 | FA |
| 51.  Auxiliary equipment | Unknown | Unknown | | 0.00 | FA |
| 52.  Four drilling rigs (Alpha, Beta, Gamma, and Omega | 22,170,991.00 | 0.00 | | 0.00 | FA |
| 53.  Miscellaneous tangible production equipment at various well | Unknown | Unknown | | 0.00 | FA |
| 54.  Office furniture, office equipment, computer hardware, and c | 364,575.00 | 0.00 | | 0.00 | FA |
| 55.  Interest in insurance policies | 0.00 | Unknown | | 0.00 | FA |
| 56.  Insurance claim for fire damange to Beta drilling rig | 200,000.00 | 0.00 | | 0.00 | FA |
| 57.  Rig warrants | 0.00 | 0.00 | | 0.00 | FA |
| INT.  Post-Petition Interest Deposits (u) | Unknown | N/A | | 42.95 | FA |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)      $27,491,217.42      $2,393,310.03      $1,120,597.14      $0.00

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

As a result of the sale of certain oil and gas interests to Chesapeake, the trustee has determined that there will be sufficient proceeds from estate assets to make a small distribution to unsecured creditors.  At the trustee's request, a notice of assets and of the claims bar date has been served on creditors in this case.

The trustee believes that all tax returns are current.  The trustee has reviewed all administrative and priority claims and will review all unsecured claims after the bar date.

The trustee has obtained three default judgments and is in the process of enforcing them against the defaulting defendants.  There are also a few unliquidated assets of the estate, including some oil and gas interests of minor value.  Once the judgments and the other remaining assets have been liquidated or abandoned, the estate's assets will be fully administered.

Exhibit 8

| | | | |
|---|---|---|---|
| RE PROP # | 1 | -- | Balance at date of conversion.  Account was closed on August 13, 2010, at which time the balance was 127,807.96.  Balance on petition date per debtor's schedules was $757,815.64. |
| RE PROP # | 2 | -- | Abandoned per court orders; dkt nos. 845 and 850 |
| RE PROP # | 3 | -- | Amount listed as of petition date; collected prior to trustee appointment or abandoned as uncollectable |
| RE PROP # | 5 | -- | Settled per court order; dkt. no. 673 |
| RE PROP # | 6 | -- | Investigated and determined not economical to pursue. |
| RE PROP # | 7 | -- | This asset has been broken out into the indvidual avoidance actions per US Trustee request. 9/6/11. |
| RE PROP # | 8 | -- | Sold per court order; dkt no. 528 |
| RE PROP # | 9 | -- | Asset conveyed to landlord as part of a global settlement with landlord approved by the Court 5/09/11, dkt. no. 634.  Under this settlement the landlord released claims for administrative rent in excess of $11,000, assumed all enviromental and other cleanup liabilities for the leased property, and released all other claims against the estate. |
| RE PROP # | 10 | -- | Asset conveyed to landlord as part of a global settlement with landlord approved by the Court 5/09/11, dkt. no. 634.  Under this settlement the landlord released claims for administrative rent in excess of $11,000, assumed all enviromental and other cleanup liabilities for the leased property, and released all other claims against the estate. |
| RE PROP # | 11 | -- | Sold per court order; dkt no. 528 |
| RE PROP # | 12 | -- | Not economical to sell |
| RE PROP # | 13 | -- | At various locations; sold per court order dkt no. 670 |
| RE PROP # | 14 | -- | Included in schedules as inventory and as part of "auxillary equipment; sales of portions of this asset approved prior to trustee's appointment; trustee sold remainder per court order; dkt no. 539 |
| RE PROP # | 15 | -- | Trailer was stolen from storage yard on or about June 10, 2012. |
| RE PROP # | 16 | -- | Security deposit applied to prepetition rent claim. |
| RE PROP # | 17 | -- | Turned over by custodian |
| RE PROP # | 18 | -- | Settlement approved by dkt no. 543 |
| RE PROP # | 19 | -- | Adversary #10-3578; settlement approved dkt no. 582 |
| RE PROP # | 20 | -- | Adversary #10-3559; settlement approved dkt no. 644. |
| RE PROP # | 21 | -- | Adversary #10-3560; settlement approved dkt no. 644 |
| RE PROP # | 22 | -- | Adversary #10-3561; settlement approved dkt no. 646 |
| RE PROP # | 23 | -- | Adversary #10-3562; settlement approved dkt no. 625 |
| RE PROP # | 24 | -- | Adversary #10-3564; settlement approved dkt no. 600 |
| RE PROP # | 25 | -- | Adversary #10-3565; settlement approved dkt no. 598 |
| RE PROP # | 26 | -- | Adversary #10-3569; default judgment obtained; settled for $176,752.17; approved by dkt. no. 766. |
| RE PROP # | 27 | -- | Adversary #10-3570; default judgement obtained while company in chapter 11; no recovery |
| RE PROP # | 28 | -- | Adversary #10-3571; settlement approved dkt no. 585 |
| RE PROP # | 29 | -- | Adversary #10-3572; settlement approved dkt no. 590 |
| RE PROP # | 30 | -- | Adversary #10-3573; settlement approved dkt no. 608 |
| RE PROP # | 31 | -- | Adversary #10-3574; settlement approved dkt no. 584 |

Exhibit 8

| | | |
|---|---|---|
| RE PROP # | 32 -- | Adversary #10-3575; settlement approved dkt no. 586 |
| RE PROP # | 33 -- | Adversary #10-3576; settlement approved dkt no. 632 |
| RE PROP # | 34 -- | Adversary #10-3579; settlement approved dkt no. 616 |
| RE PROP # | 35 -- | Adversary #10-3580; settlement approved dkt no. 601 |
| RE PROP # | 36 -- | Adversary #10-3581; default judgement obtained; uncollectable. |
| RE PROP # | 37 -- | Adversary #10-3595; settlement approved dkt no. 607 |
| RE PROP # | 38 -- | Adversary #10-3608; settlement approved dkt no. 627 |
| RE PROP # | 39 -- | Asset conveyed to landlord as part of a global settlement with landlord approved by the Court 5/09/11, dkt. no. 634.  Under this settlement the landlord released claims for administrative rent in excess of $11,000, assumed all enviromental and other cleanup liabilities for the leased property, and released all other claims against the estate. |
| RE PROP # | 40 -- | Sold per court order; dkt no. 668 |
| RE PROP # | 41 -- | The estate's interest in this lease and the well that was on it were transferred to A.O.E. Operators, Inc. in consideration for assumption of liabililites; 3/1/12 [dkt. no. 678] |
| RE PROP # | 42 -- | Sold to Chesapeake Exploration LLC; dkt. no. 755; note purchase price increased due to delay in closing. |
| RE PROP # | 43 -- | Payments received during pendency of chapter 7 case; working interest in Burns Ranch sold per dkt no. 652; remaining assets have no net value |
| RE PROP # | 44 -- | Sold per court order; dkt no. 637 |
| RE PROP # | 45 -- | Sold per court order; dkt no. 609 |
| RE PROP # | 46 -- | Pledged to secured lender; stay lifted by dkt. no. 167 and lender foreclosed. |
| RE PROP # | 47 -- | Estimated amount as of chapter 11 petition date; addressed in settlement of claim with Zurich American Insurance Company at dkt. no. 810. |
| RE PROP # | 48 -- | Scheduled by chapter 11 debtor as unknown amount; abandoned. |
| RE PROP # | 49 -- | Scheduled by chapter 11 debtor in unknown amount; abandoned. |
| RE PROP # | 50 -- | Not in marketable condition; included in scrap conveyed to landlord under dkt. no. 634. |
| RE PROP # | 51 -- | Casing and pipe listed as item 14; remainder subject to secured lender's lien; listed in schedules as unknown value; stay lifted at dkt. no. 471; foreclosed by lender. |
| RE PROP # | 52 -- | Fully encumbered by secured lender's lien; stay lifted by dkt. no. 417; foreclosed by lender. |
| RE PROP # | 53 -- | Abandoned to the extent not included in sale of related oil and gas interests on various dates. |
| RE PROP # | 54 -- | Sold by court order, dkt. no. 511, during chapter 11 case. |
| RE PROP # | 55 -- | Scheduled as "unknown" in amount; no value to estate. |
| RE PROP # | 56 -- | Unable to recover any value for estate. |
| RE PROP # | 57 -- | Liens on rigs foreclosed by secured lender; no remaining value to estate. |

Initial Projected Date of Final Report (TFR): 10/31/2013          Current Projected Date of Final Report (TFR): 04/30/2015

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 08-37358
Case Name: TURNKEY E&P CORPORATION

Trustee Name: Elizabeth M Guffy, Trustee
Bank Name: Sterling Bank
Account Number/CD#: XXXXXX8806
Checking

Taxpayer ID No: XX-XXX4357
For Period Ending: 06/01/2019

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/01/10 | 1 | Deposit | Balance on day of conversion to chapter 7 | 1129-000 | $110,065.83 | | $110,065.83 |
| 06/15/10 | | Sterling Bank | Account Analysis Service Charge | 2600-000 | | $228.82 | $109,837.01 |
| 06/21/10 | 43 | MTS Wire Transfer | Payment from oil and gas production | 1110-000 | $9,995.12 | | $119,832.13 |
| 06/25/10 | 14547 | Michael C. Auflick | Payment of ORRI | 6950-000 | | $352.25 | $119,479.88 |
| 07/09/10 | 43 | Lockbox/OCR Deposit | Payment of royalty from oil and gas production<br>Payment from oil and gas production | 1110-000 | $8,534.16 | | $128,014.04 |
| 07/15/10 | | Sterling Bank | Account Analysis Service Charge | 2600-000 | | $206.08 | $127,807.96 |
| 08/13/10 | 14548 | Bank of America | Transfer from Sterling Bank account xxxxxx0266<br>Closing of Sterling Bank account; balance moved to Bank of America | 9999-000 | | $127,807.96 | $0.00 |

| | Deposits | Disbursements |
|---|---|---|
| COLUMN TOTALS | $128,595.11 | $128,595.11 |
| Less: Bank Transfers/CD's | $0.00 | $127,807.96 |
| Subtotal | $128,595.11 | $787.15 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $128,595.11 | $787.15 |

| | | |
|---|---|---|
| Page Subtotals: | $128,595.11 | $128,595.11 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No:  08-37358 | Trustee Name:  Elizabeth M Guffy, Trustee |
| Case Name:  TURNKEY E&P CORPORATION | Bank Name:  First National Bank of Vinita |
| | Account Number/CD#:  XXXXXX1000 |
| | Checking |
| Taxpayer ID No:  XX-XXX4357 | Blanket Bond (per case limit): |
| For Period Ending:  06/01/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/09/12 | | Transfer from Acct # xxxxxx0282 | Transfer of Funds | 9999-000 | $41,721.38 | | $41,721.38 |
| 08/09/12 | | Transfer from Acct # xxxxxx0266 | Transfer of Funds | 9999-000 | $536,932.41 | | $578,653.79 |
| 08/30/12 | 3001 | Proguard Self Storage 3770 Center St Houston, TX  77007 | Monthly rent on storage unit for company files (Unit D755) | 2410-000 | | $85.00 | $578,568.79 |
| 08/30/12 | 3002 | Thomas S. Henderson, Attorney At Law 2235 North Country Club Dr Flagstaff, AZ  68004-7393 | Payment of fees - First and Final Fee Application - chapter 7 - dkt no. 725 | 3210-000 | | $42,612.50 | $535,956.29 |
| 08/30/12 | 3003 | Thomas S. Henderson, Attorney At Law 2235 North Country Club Dr Flagstaff, AZ  68004-7393 | Payment of expenses - First and Final Fee Application - chapter 7 - dkt no. 725 | 3220-000 | | $2,496.20 | $533,460.09 |
| 09/27/12 | 3004 | Porter Hedges LLP 1000 Main St., Suite 3600 Houston, Texas 77002 | Allowed fees; dkt no 735 | 3210-000 | | $30,059.50 | $503,400.59 |
| 09/27/12 | 3005 | Porter Hedges, LLP 1000 Main St., Suite 3600 Houston, Texas 77002 | Allowed expenses; dkt no 735 | 3220-000 | | $4,943.02 | $498,457.57 |
| 09/27/12 | 3006 | Pro Guard Self Storage 3770 Center St Houston, TX  77007 | Monthly rent on storage unit for company files (Unit D755) | 2410-000 | | $85.00 | $498,372.57 |
| 10/30/12 | 3009 | Pro Guard Self Storage 3770 Center Street Houston, Texas 77007 | Monthly rent on storage unit for company files (Unit D755) Reversal | 2410-000 | | ($85.00) | $498,457.57 |
| 10/30/12 | 3007 | George Adams & Company Insurance Agency LLC 4501 Cartwright Road, Suite 402 Missouri City, Texas77459 | Bond renewal - Invoice 40055 | 2300-000 | | $1,400.00 | $497,057.57 |
| 10/30/12 | 3008 | Pro Guard Self Storage 3770 Center Street Houston, Texas  77007 | Monthly rent on storage unit for company files (Unit D755) | 2410-000 | | $85.00 | $496,972.57 |
| 10/30/12 | 3009 | Pro Guard Self Storage 3770 Center Street Houston, Texas  77007 | Monthly rent on storage unit for company files (Unit D755) | 2410-000 | | $85.00 | $496,887.57 |
| 12/03/12 | 3010 | Pro Guard 3770 Center Street Houston, Texas  77007 | Monthly rent on storage unit for company files (Unit D755) | 6920-000 | | $85.00 | $496,802.57 |

| | | |
|---|---|---|
| Page Subtotals: | $578,653.79 | $81,851.22 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  08-37358

Case Name:  TURNKEY E&P CORPORATION

Taxpayer ID No:  XX-XXX4357

For Period Ending:  06/01/2019

Trustee Name:  Elizabeth M Guffy, Trustee

Bank Name:  First National Bank of Vinita

Account Number/CD#:  XXXXXX1000

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/28/13 | 42 | Porter Hedges LLP 1000 Main Street, 36th Floor Houston, Texas 77002 | Sale of oil and gas interests to Chesapeake Exploration LLC; order entered 9/25/12; dkt. no. 755 | 1129-000 | $250,817.03 | | $747,619.60 |
| 01/28/13 | 43 | Hawthorn Energy Partners, LLC 6520 N. Western Ave. Suite 300 Oklahoma City, Oklahoma 73116 | Payment from ORRI Royalty payment received on ORRI | 1123-000 | $85.05 | | $747,704.65 |
| 01/31/13 | 3011 | Pro Guard Self Storage 3770 Center Street Houston, Texas 77007 | Monthly rent on storage unit for company files (Unit D755) | 2410-000 | | $85.00 | $747,619.65 |
| 03/04/13 | 3012 | Pro Guard 3770 Center Street Houston, Texas 77007 | Monthly rent on storage unit for company files (Unit D755) | 2410-000 | | $85.00 | $747,534.65 |
| 04/03/13 | 3013 | Pro Guard 3770 Center Street Houston, Texas 77007 | Monthly rent on storage unit for company files (Unit D755) | 2410-000 | | $85.00 | $747,449.65 |
| 05/02/13 | 3014 | Pro Guard 3770 Center Street Houston, Texas 77007 | Monthly rent on storage unit for company files (Unit D755) | 2410-000 | | $85.00 | $747,364.65 |
| 05/31/13 | 3015 | Pro Guard 3770 Center Street Houston, Texas 77007 | Monthly rent on storage unit for company files (Unit D755) | 2410-000 | | $85.00 | $747,279.65 |
| 07/02/13 | 3016 | Pro Guard 3770 Center Street Houston, Texas 77007 | Monthly rent on storage unit for company files (Unit D755) | 2410-000 | | $85.00 | $747,194.65 |
| 07/03/13 | 3017 | Pro Guard 3770 Center Street Houston, Texas 77007 | Monthly rent on storage unit for company files (Unit D755) | 2410-000 | | $85.00 | $747,109.65 |
| 08/01/13 | 3018 | Pro Guard 3770 Center Street Houston, Texas 77007 | Monthly rent on storage unit for company files (Unit D755) | 2410-000 | | $88.00 | $747,021.65 |
| 09/03/13 | 3019 | Pro Guard 3770 Center Street Houston, Texas 77007 | Monthly rent on storage unit for company files (Unit D755) | 2410-000 | | $88.00 | $746,933.65 |

Page Subtotals:  $250,902.08  $771.00

Page: 4

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  08-37358
Case Name:  TURNKEY E&P CORPORATION

Trustee Name:  Elizabeth M Guffy, Trustee
Bank Name:  First National Bank of Vinita
Account Number/CD#:  XXXXXX1000
Checking

Exhibit 9

Taxpayer ID No:  XX-XXX4357
For Period Ending:  06/01/2019

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/11/13 | 26 | Duphil, Inc.<br>P.O. Box 458<br>Orange, Texas 77631-0458 | Settlement payment - dkt. no. 766<br>Settlement payment from preference claim; dkt no. 766 | 1241-000 | $176,752.17 | | $923,685.82 |
| 10/01/13 | 3020 | Pro Guard<br>3770 Center Street<br>Houston, Texas 77007 | Monthly rent o storage unit for company files (D755) | 2410-000 | | $88.00 | $923,597.82 |
| 10/11/13 | 3021 | Henderson, Thomas S.<br>2235 Country Club Drive<br>Flagstaff, Arizona 86004-7393 | Special counsel fees; dkt. no. 700 | 6210-000 | | $18,888.01 | $904,709.81 |
| 10/11/13 | 3022 | Looper Reed & McGraw<br>4600 Thanksgiving Tower<br>1601 Elm Street<br>Dallas, Texas 75201 | Balance of fees allowed by court; dkt. nos. 757 & 758 | 6700-000 | | $77,335.19 | $827,374.62 |
| 10/11/13 | 3023 | George Adams & Company Insurance Agency, LLC<br>4501 Cartwright Road<br>Suite 402<br>Missouri City, Texas 77459 | Renewal of trustee's bond; 105355329 | 2300-000 | | $1,400.00 | $825,974.62 |
| 10/11/13 | 3024 | Eva Engelhart<br>2 Riverway, Suite 700<br>Houston, Texas 77056 | Receiver's fee; approved by dkt. no. 766 | 3991-000 | | $500.00 | $825,474.62 |
| 11/01/13 | 3025 | Pro Guard<br>3770 Center Street<br>Houston, Texas 77007 | Month rent on storage unit for company records | 2410-000 | | $88.00 | $825,386.62 |
| 12/02/13 | 3026 | Pro Guard<br>3770 Center Street<br>Houston, Texas 77007 | Rental for storage unit for company records (Unit # D755) | 2410-000 | | $88.00 | $825,298.62 |
| 12/02/13 | 3027 | Porter Hedges LLP<br>1000 Main Street, 36th Floor<br>Houston, Texas 77002 | Third and Final Fee Application [dkt no.821] | 3210-000 | | $87,174.00 | $738,124.62 |
| 12/02/13 | 3028 | Porter Hedges LLP<br>1000 Main Street, 36th Floor<br>Houston, Texas 77002 | Third and Final Fee Application (expenses) [dkt. no. 821] | 3220-000 | | $5,828.16 | $732,296.46 |
| 12/31/13 | 3029 | Pro Guard<br>3770 Center Street<br>Houston, Texas 77007 | Rent on storage unit for company records (Unit D755) | 2410-000 | | $88.00 | $732,208.46 |

Page Subtotals:  $176,752.17   $191,477.36

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-37358

Case Name: TURNKEY E&P CORPORATION

Trustee Name: Elizabeth M Guffy, Trustee

Bank Name: First National Bank of Vinita

Account Number/CD#: XXXXXX1000

Checking

Taxpayer ID No: XX-XXX4357

For Period Ending: 06/01/2019

Blanket Bond (per case limit):

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/31/14 | 3030 | Pro Guard<br>3770 Center Street<br>Houston, Texas 77007 | Rent on storage unit for company records (#D477) | 2410-000 | | $88.00 | $732,120.46 |
| 02/28/14 | 3031 | Pro Guard<br>3770 Center Street<br>Houston, Texas 77007 | Rent on storage unit for company files (Unit D477) | 2410-000 | | $88.00 | $732,032.46 |
| 04/01/14 | 3032 | Pro Guard<br>3770 Center Street<br>Houston, Texas 77007 | Monthly rent on storage unit for company files (Unit # D477) | 2410-000 | | $88.00 | $731,944.46 |
| 05/02/14 | 3033 | Pro Guard<br>3770 Center Street<br>Houston, Texas 77007 | Rent for storage unit for company records (Unit D755) | 2410-000 | | $88.00 | $731,856.46 |
| 05/26/14 | 3034 | CC Forbes L.L.C.<br>PO Box 250<br>Alice, Texas 78333 | Invoice No. 2014004443 | 2990-000 | | $32,819.19 | $699,037.27 |
| 05/26/14 | 3035 | Pro Guard<br>3770 Center Street<br>Houston, Texas 77007 | Rent on storage unit #D755<br>Rental of storage unit for company files. | 2410-000 | | $88.00 | $698,949.27 |
| 07/01/14 | 3036 | Pro Guard<br><br>3770 Center Street<br>Houston, Texas 77007 | Rent on storage unit (D755) for company records | 2410-000 | | $88.00 | $698,861.27 |
| 07/01/14 | 3037 | Dew Point Control, LLC<br>Attn:  Myron Goforth<br>P.O. Box 18887<br>Sugar Land, Texas 77496-887 | Payment of allowed chapter 11 administrative claim [dkt. no. 711] | 6990-000 | | $7,000.00 | $691,861.27 |
| 07/01/14 | 3038 | Triad Pipe & Steel LLC<br>Attn:  Kyle Krouse<br>15995 N. Barkers Landing<br>Houston, Texas 77079 | Payment of allowed chapter 11 administrative claim [dkt. no. 301] | 6990-000 | | $280,111.37 | $411,749.90 |
| 07/01/14 | 3039 | Moto Group<br>P.O. Box 473<br>Hermosa Beach, California 90254 | Payment of allowed chapter 11 administrative claim [dkt. no. 752] | 6990-000 | | $40,000.00 | $371,749.90 |
| 07/01/14 | 3040 | United States Trustee<br>Attn:  Hector Duran<br>515 Rusk, Suite 3516<br>Houston, Texas 77002 | Payment of administrative claim [claim no. 136-1]<br>Quarterly US Trustee's fees for 1st and 2d quarters of 2010 | 2990-000 | | $13,000.00 | $358,749.90 |

UST Form 101-7-TDR (10/1/2010) *(Page: 30)*

Page Subtotals:                                        $0.00        $373,458.56

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  08-37358

Case Name:  TURNKEY E&P CORPORATION

Trustee Name:  Elizabeth M Guffy, Trustee

Bank Name:  First National Bank of Vinita

Account Number/CD#:  XXXXXX1000

Checking

Exhibit 9

Taxpayer ID No:  XX-XXX4357

For Period Ending:  06/01/2019

Blanket Bond (per case limit):

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/11/14 | 3041 | Harris County, Et Al. P.O. Box 3547 Houston, Texas 77253-3547 | Claim No. 66-3 | 4110-000 | | $1,477.24 | $357,272.66 |
| 08/01/14 | 3042 | Pro Guard 3770 Center Street Houston, Texas 77007 | Rental on storage unit (D755) for company records | 2410-000 | | $88.00 | $357,184.66 |
| 08/18/14 | 3043 | Elizabeth M. Guffy, Attorney At Law 1236 Jackson Boulevard Houston, Texas 77006 | Chapter 11 trustee's fee - approved by dkt. no. 860 | 6101-000 | | $53,060.55 | $304,124.11 |
| 08/27/14 | 3044 | Pro Guard 3770 Center Street Houston, Texas 77007 | rent on storage unit (D744) for company records | 2410-000 | | $92.00 | $304,032.11 |
| 10/30/14 | 3045 | Pro Guard 3770 Center Street Houston, Texas 77007 | Rent on storage unit for company files (Unit D477) | 2410-000 | | $92.00 | $303,940.11 |
| 11/26/14 | 3046 | Pro Guard 3770 Center Street Houston, Texas 77007 | Rent on storage unit for company records (#D477) | 2410-000 | | $92.00 | $303,848.11 |
| 12/26/14 | 3047 | Pro Guard 3770 Center Street Houston, Texas 77007 | Rent on storage unit for company records (#D477) | 2410-000 | | $92.00 | $303,756.11 |
| 01/28/15 | 3048 | Pro Guard 3770 Center Street Houston, Texas 77007 | Fee for storage unit | 2410-000 | | $92.00 | $303,664.11 |
| 01/28/15 | 3049 | George Adams & Co. Insurance Agency LLC 4501 Cartwright Road, Suite 402 Missouri City, Texas 77459 | Invoice No. 772; bond renewal | 2300-000 | | $1,400.00 | $302,264.11 |
| 03/02/15 | 3050 | Pro Guard Storage | Monthly rent o storage unit for company files (D755) | 2410-000 | | $92.00 | $302,172.11 |
| 03/03/15 | 3016 | Pro Guard 3770 Center Street Houston, Texas 77007 | Monthly rent on storage unit for company files (Unit D755) Reversal duplicate | 2410-000 | | ($85.00) | $302,257.11 |
| 03/31/15 | 3051 | ProGuard Storage | Rent on storage unit #D755 | 6920-000 | | $92.00 | $302,165.11 |

Page Subtotals:  $0.00  $56,584.79

UST Form 101-7-TDR (10/1/2010) *(Page: 31)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: 08-37358 | Trustee Name: Elizabeth M Guffy, Trustee |
|---|---|
| Case Name: TURNKEY E&P CORPORATION | Bank Name: First National Bank of Vinita |
| | Account Number/CD#: XXXXXX1000 |
| | Checking |
| Taxpayer ID No: XX-XXX4357 | Blanket Bond (per case limit): |
| For Period Ending: 06/01/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/27/15 | 3052 | ProGuard Storage | Rental for storage unit for company records (Unit # D755) | 2410-000 | | $92.00 | $302,073.11 |
| 02/03/16 | 3053 | George Adams and Company Ins. Agy. LLC 4501 Cartwright Road, Suite 402 Missouri City, TX 77459 | Renewal of trustee's bond; 105355329 | 2300-000 | | $1,400.00 | $300,673.11 |
| 11/21/16 | 3054 | Elizabeth M. Guffy | Additional chapter 11 trustee's fee [Dkt. no. 879] | 6101-000 | | $2,328.03 | $298,345.08 |
| 11/21/16 | 3055 | Elizabeth M. Guffy | Chapter 7 trustee's fee [Dkt. no. 879] | 2100-000 | | $33,617.91 | $264,727.17 |
| 12/14/16 | 3130 | Geomap Company 110 Geomap Lane Plano, Tx 75074 | Final distribution to claim 75 representing a payment of 2.87 % per court order. Reversal | 7100-000 | | ($70.19) | $264,797.36 |
| 12/14/16 | 3056 | Et Al Harris County Harris County, Et Al Linebarger Goggan Blair & Sampson Llp C/O John P. Dillman Po Box 3064 Houston, Texas 77253-3064 | Final distribution to claim 22 representing a payment of 100.00 % per court order. | 4110-000 | | $686.80 | $264,110.56 |
| 12/14/16 | 3057 | Freer Isd C/O Diane W. Sanders Linebarger Goggan Blair & Sampson,Llp P.O Box 17428 Austin, Tx 78760 | Distribution | | | $8,183.22 | $255,927.34 |
| | | Freer Isd | Final distribution to claim 27 ($8,000.00) representing a payment of 100.00 % per court order. | 4110-000 | | | |
| | | Freer Isd | Final distribution to claim 63 ($183.22) representing a payment of 2.87 % per court order. | 7100-000 | | | |
| 12/14/16 | 3058 | Aldine Independent School District 14909 Aldine Westfield Rd Houston, Tx 77032 | Final distribution to claim 67 representing a payment of 100.00 % per court order. | 4110-000 | | $640.83 | $255,286.51 |
| 12/14/16 | 3059 | Production Control Services, Inc. C/O Carl Dore",Jr. Dore" & Associates, Attorneys, P.C. 17171 Park Row, Suite 350 Houston, Texas 77084 | Distribution | | | $4,940.82 | $250,345.69 |

| | | | Page Subtotals: | | $0.00 | $51,819.42 | |

**FORM 2**
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  08-37358                                                           Trustee Name:  Elizabeth M Guffy, Trustee          Exhibit 9
Case Name:  TURNKEY E&P CORPORATION                                         Bank Name:  First National Bank of Vinita
                                                                            Account Number/CD#:  XXXXXX1000
                                                                                        Checking
Taxpayer ID No: XX-XXX4357                                                   Blanket Bond (per case limit):
For Period Ending:  06/01/2019                                               Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Production Control Services, Inc. | Final distribution to claim 69 representing a payment of 100.00 % per court order. | ($2,453.63) | 4110-000 | | | |
| | | Production Control Services, Inc. | Final distribution to claim 69 representing a payment of 2.87 % per court order. | ($2,487.19) | 7100-000 | | | |
| 12/14/16 | 3060 | Scientific Drilling International, Inc. C/O Carl Dore", Jr. Dore" & Associates, Attorneys, P.C. 17171 Park Row, Suite 350 Houston, Texas 77084 | Distribution | | | $7,570.27 | $242,775.42 |
| | | Scientific Drilling International, Inc. | Final distribution to claim 72 representing a payment of 100.00 % per court order. | ($3,827.60) | 4110-000 | | | |
| | | Scientific Drilling International, Inc. | Final distribution to claim 72 representing a payment of 2.87 % per court order. | ($3,742.67) | 7100-000 | | | |
| 12/14/16 | 3061 | Baker Hughes Oilfield Operations, Inc. C/O Phil F. Snow Snow Fogel Spence Llp 2929 Allen Parkway, Suite 4100 Houston, Tx 77019 | Distribution | | | $4,196.29 | $238,579.13 |
| | | Baker Hughes Oilfield Operations, Inc. | Final distribution to claim 92 representing a payment of 100.00 % per court order. | ($271.72) | 4110-000 | | | |
| | | Baker Hughes Oilfield Operations, Inc. | Final distribution to claim 92 representing a payment of 2.87 % per court order. | ($3,924.57) | 7100-000 | | | |
| 12/14/16 | 3062 | Weatherford International, Inc. C/O Carl Dore", Jr., Dore" & Associates, Attorneys, P.C. 17171 Park Row, Suite 350 Houston, Texas 77084 | Distribution | | | $6,398.94 | $232,180.19 |
| | | Weatherford International, Inc. | Final distribution to claim 98 representing a payment of 100.00 % per court order. | ($335.93) | 4110-000 | | | |

Page Subtotals:                                        $0.00        $18,165.50

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 08-37358
Case Name: TURNKEY E&P CORPORATION

Taxpayer ID No: XX-XXX4357
For Period Ending: 06/01/2019

Trustee Name: Elizabeth M Guffy, Trustee
Bank Name: First National Bank of Vinita
Account Number/CD#: XXXXXX1000
Checking

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Weatherford International, Inc. | Final distribution to claim 98 representing a payment of 2.87 % per court order. ($6,063.01) | 7100-000 | | | |
| 12/14/16 | 3063 | T3 Energy Services C/O Carl Dore", Jr. Dore" & Associates, Attorneys P.C. 17171 Park Row, Suite 350 Houston, Texas 77084 | Distribution | | | $1,029.73 | $231,150.46 |
| | | T3 Energy Services | Final distribution to claim 100 representing a payment of 100.00 % per court order. ($520.64) | 4110-000 | | | |
| | | T3 Energy Services | Final distribution to claim 100 representing a payment of 2.87 % per court order. ($509.09) | 7100-000 | | | |
| 12/14/16 | 3064 | Schlumberger Technology Corporation C/O Phil F. Snow Snow Fogel Spence Llp 2929 Allen Parkway, Suite 4100 Houston, Tx 77019 | Distribution | | | $18,267.54 | $212,882.92 |
| | | Schlumberger Technology Corporation | Final distribution to claim 103 representing a payment of 100.00 % per court order. ($280.03) | 4110-000 | | | |
| | | Schlumberger Technology Corporation | Final distribution to claim 103 representing a payment of 2.87 % per court order. ($17,987.51) | 7100-000 | | | |
| 12/14/16 | 3065 | Aldine Isd 14909 Isd - Tax Office 14909 Aldine-Westfield Rd. Houston, Tx 77032-3027 | Final distribution to claim 113 representing a payment of 100.00 % per court order. | 4110-000 | | $640.83 | $212,242.09 |
| 12/14/16 | 3066 | Knight Oil Tools, Inc. P. O. Box 52688 Lafayette, La 70505 | Distribution | | | $2,010.37 | $210,231.72 |
| | | Knight Oil Tools, Inc. | Final distribution to claim 77 representing a payment of 100.00 % per court order. ($220.46) | 4120-000 | | | |
| | | Knight Oil Tools, Inc. | Final distribution to claim 77 representing a payment of 2.87 % per court order. ($1,789.91) | 7100-000 | | | |

Page Subtotals:  $0.00  $21,948.47

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  08-37358
Case Name:  TURNKEY E&P CORPORATION

Trustee Name:  Elizabeth M Guffy, Trustee
Bank Name:  First National Bank of Vinita
Account Number/CD#:  XXXXXX1000
Checking

Exhibit 9

Taxpayer ID No: XX-XXX4357
For Period Ending:  06/01/2019

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/14/16 | 3067 | Scott Moore<br>6612 Wanita Place<br>Houston, Tx 77007 | Distribution<br>Claim assigned to JM Partners<br>LLC; dkt. no. 883; filed 1/6/17 | | | $11,006.58 | $199,225.14 |
| | | Scott Moore | Final distribution to claim 94        ($10,950.00)<br>representing a payment of<br>100.00 % per court order. | 5300-000 | | | |
| | | Scott Moore | Final distribution to claim 94        ($56.58)<br>representing a payment of 2.87<br>% per court order. | 7100-000 | | | |
| 12/14/16 | 3068 | Michael Lynch-Blosse<br>29 Watermill Place<br>Sugar Land, Tx 77479 | Distribution | | | $13,099.58 | $186,125.56 |
| | | Michael Lynch-Blosse | Final distribution to claim 102        ($7,163.67)<br>representing a payment of<br>100.00 % per court order. | 5300-000 | | | |
| | | Michael Lynch-Blosse | Final distribution to claim 102        ($5,935.91)<br>representing a payment of 2.87<br>% per court order. | 7100-000 | | | |
| 12/14/16 | 3069 | Internal Revenue Service<br>Special Procedures - Insolvency<br>P. O. Box 21126<br>Philadelphia, Pa 19114 | Distribution | | | $1,675.24 | $184,450.32 |
| | | Internal Revenue Service | Final distribution to claim 78        ($1,651.00)<br>representing a payment of<br>100.00 % per court order. | 5800-000 | | | |
| | | Internal Revenue Service | Final distribution to claim 78        ($24.24)<br>representing a payment of 2.87<br>% per court order. | 7100-000 | | | |
| 12/14/16 | 3070 | Lousiana Department of Revenue<br>P O Box 66658<br>Baton Rouge, La 70896 | Final distribution to claim 120<br>representing a payment of<br>100.00 % per court order. | 5800-000 | | $773.36 | $183,676.96 |
| 12/14/16 | 3071 | Texas Workforce Commission<br>Regulatory Integrity Division - Sau<br>101 E 15Th Street, Room 556<br>Austin Tx 78778-0001 | Final distribution to claim 129<br>representing a payment of<br>100.00 % per court order. | 5800-000 | | $332.67 | $183,344.29 |

Page Subtotals:                    $0.00        $26,887.43

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-37358 | Trustee Name: Elizabeth M Guffy, Trustee | Exhibit 9
Case Name: TURNKEY E&P CORPORATION | Bank Name: First National Bank of Vinita
| Account Number/CD#: XXXXXX1000
| Checking

Taxpayer ID No: XX-XXX4357 | Blanket Bond (per case limit):
For Period Ending: 06/01/2019 | Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/14/16 | 3072 | Comptroller Of Public Accounts C/O Office Of The Attorney General Bankruptcy - Collections Division Po Box 12548 Austin Tx 78711-2548 | Final distribution to claim 133 representing a payment of 100.00 % per court order. | 5800-000 | | $17,190.45 | $166,153.84 |
| 12/14/16 | 3073 | Dew Point Control LLC Attn: Myron Goforth P.O. Box 18887 Sugar Land, Texas 77496-8887 | Final distribution representing a payment of 2.87 % per court order. | 7100-000 | | $39.61 | $166,114.23 |
| 12/14/16 | 3074 | Scomi Oiltools, Inc. | Final distribution representing a payment of 2.87 % per court order. | 7100-000 | | $1,720.55 | $164,393.68 |
| 12/14/16 | 3075 | Triad  Pipe & Steel LLC Attn: Kyle Krouse 15995 Barkers Landing Houston, Texas 77079 | Final distribution representing a payment of 2.87 % per court order. | 7100-000 | | $327.46 | $164,066.22 |
| 12/14/16 | 3076 | Tesco Services Inc. C/O J. David Hubenak 3993 West Sam Houston Pkwy N Ste 100 Houston Tx 77041 | Final distribution to claim 1 representing a payment of 2.87 % per court order. | 7100-000 | | $7,349.03 | $156,717.19 |
| 12/14/16 | 3077 | Lake Arthur Butane Co. P.O. Box 686 Lake Arthur, La 70549 | Final distribution to claim 2 representing a payment of 2.87 % per court order. | 7100-000 | | $165.43 | $156,551.76 |
| 12/14/16 | 3078 | Four-O Fluids Power Sales, Inc 2300 Delante Haltom City, Tx 76117 | Final distribution to claim 3 representing a payment of 2.87 % per court order. | 7100-000 | | $27.40 | $156,524.36 |
| 12/14/16 | 3079 | Wilson Supply P O Box 1492 Houston, Tx 77251-1492 | Final distribution to claim 4 representing a payment of 2.87 % per court order. | 7100-000 | | $485.14 | $156,039.22 |
| 12/14/16 | 3080 | Office Alternatives 1800 W. Loop South Ste 1050 Houston, Tx 77021 | Final distribution to claim 5 representing a payment of 2.87 % per court order. | 7100-000 | | $174.23 | $155,864.99 |
| 12/14/16 | 3081 | Thomas Petroleum, Llc C/O Anderson Smith Null & Stofer P.O. Box 1969 Victoria Tx 77902 | Final distribution to claim 6 representing a payment of 2.87 % per court order. | 7100-000 | | $5,802.25 | $150,062.74 |

Page Subtotals: $0.00 $33,281.55

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-37358                                                     Trustee Name: Elizabeth M Guffy, Trustee          Exhibit 9
Case Name: TURNKEY E&P CORPORATION                                    Bank Name: First National Bank of Vinita
                                                                      Account Number/CD#: XXXXXX1000
                                                                                          Checking
Taxpayer ID No: XX-XXX4357                                            Blanket Bond (per case limit):
For Period Ending: 06/01/2019                                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/14/16 | 3082 | United Fuels & Lubricants, Llc P. O. Box 1080 Broussard, La 70518 | Final distribution to claim 7 representing a payment of 2.87 % per court order. | 7100-000 | | $2,470.21 | $147,592.53 |
| 12/14/16 | 3083 | Everest Water Inc 1401 S.P.I.D. Corpus Christi, Tx 78416 | Final distribution to claim 8 representing a payment of 2.87 % per court order. | 7100-000 | | $24.27 | $147,568.26 |
| 12/14/16 | 3084 | Kelly Pump & Supply 307 Freds Road Lake Charles, La 70615 | Final distribution to claim 9 representing a payment of 2.87 % per court order. | 7100-000 | | $70.42 | $147,497.84 |
| 12/14/16 | 3085 | Superior Energy Services, Llc 5801 Us Highway 90 East Broussard, La 70518 | Final distribution to claim 10 representing a payment of 2.87 % per court order. | 7100-000 | | $1,994.83 | $145,503.01 |
| 12/14/16 | 3086 | Axis Capital, Inc. 308 North Locust Street Grand Island, Ne 68801 | Final distribution to claim 11 representing a payment of 2.87 % per court order. | 7100-000 | | $137.73 | $145,365.28 |
| 12/14/16 | 3087 | K-3 Resources Lp P.O. Box 2236 Alvin, Tx 77512 | Final distribution to claim 12 representing a payment of 2.87 % per court order. | 7100-000 | | $1,607.54 | $143,757.74 |
| 12/14/16 | 3088 | Windrush Operating Co., L.L.C. C/O Steven A. Leyh Leyh & Payne, L.L.P. 9545 Katy Freeway, Suite 200 Houston, Texas 77024 | Final distribution to claim 13 representing a payment of 2.87 % per court order. | 7100-000 | | $8.37 | $143,749.37 |
| 12/14/16 | 3089 | At&T Well Service, Inc. 1094 Bergerson Rigs Rd Breaux Bridge, La 70517 | Final distribution to claim 15 representing a payment of 2.87 % per court order. | 7100-000 | | $74.73 | $143,674.64 |
| 12/14/16 | 3090 | The Eads Company 8020 Westglen Houston, Tx 77063 | Final distribution to claim 16 representing a payment of 2.87 % per court order. | 7100-000 | | $162.73 | $143,511.91 |
| 12/14/16 | 3091 | Buckaroo Fuel Company Llc 3756 Tangley Road Houston, Tx 77005-2032 | Final distribution to claim 17 representing a payment of 2.87 % per court order. | 7100-000 | | $107.58 | $143,404.33 |
| 12/14/16 | 3092 | Acme Truck Line, Inc. P. O. Box 415000 Nashville, Tn 37241-5000 | Final distribution to claim 18 representing a payment of 2.87 % per court order. | 7100-000 | | $459.82 | $142,944.51 |
| 12/14/16 | 3093 | Tk Stanley, Inc. P.O. Box 31 Waynesboro, Ms 39367 | Final distribution to claim 19 representing a payment of 2.87 % per court order. | 7100-000 | | $853.75 | $142,090.76 |

UST Form 101-7-TDR (10/1/2010) *(Page: 37)*          Page Subtotals:          $0.00     $7,971.98

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 08-37358 | Trustee Name: Elizabeth M Guffy, Trustee |
| Case Name: TURNKEY E&P CORPORATION | Bank Name: First National Bank of Vinita |
| | Account Number/CD#: XXXXXX1000 |
| | Checking |
| Taxpayer ID No: XX-XXX4357 | Blanket Bond (per case limit): |
| For Period Ending: 06/01/2019 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/14/16 | 3094 | Bop Repair & Machine Inc 825 N Robertson Road Casper, Wy 82604 | Final distribution to claim 20 representing a payment of 2.87 % per court order. | 7100-000 | | $397.67 | $141,693.09 |
| 12/14/16 | 3095 | Spectral, Inc. 212 Isaiah Drive Lafayette, La 70508 | Final distribution to claim 21 representing a payment of 2.87 % per court order. | 7100-000 | | $146.91 | $141,546.18 |
| 12/14/16 | 3096 | Trevino Industries, Inc. P. O. Box 1716 Pearland, Tx 77588 | Final distribution to claim 23 representing a payment of 2.87 % per court order. | 7100-000 | | $197.04 | $141,349.14 |
| 12/14/16 | 3097 | W.W. Grainger, Inc 7300 N. Melvina Ave. M240 Niles, Il 60714-3998 | Final distribution to claim 24 representing a payment of 2.87 % per court order. | 7100-000 | | $27.44 | $141,321.70 |
| 12/14/16 | 3098 | Derrick Corporation 590 Duke Rd Buffalo, Ny 14225 | Final distribution to claim 25 representing a payment of 2.87 % per court order. | 7100-000 | | $166.91 | $141,154.79 |
| 12/14/16 | 3099 | Duval County C/O Diane W. Sanders Linebarger Goggan Blair & Sampson,Llp P.O Box 17428 Austin, Tx 78760 | Final distribution to claim 26 representing a payment of 2.87 % per court order. | 7100-000 | | $113.53 | $141,041.26 |
| 12/14/16 | 3100 | Complete Oilfield Mgmt & Maint Po Box 53463 Lafayette La 70505 | Final distribution to claim 28 representing a payment of 2.87 % per court order. | 7100-000 | | $112.84 | $140,928.42 |
| 12/14/16 | 3101 | C.C. Crane & Rigging, Inc. P.O. Box 10450 Corpus Christi, Tx 78460 | Final distribution to claim 29 representing a payment of 2.87 % per court order. | 7100-000 | | $49.20 | $140,879.22 |
| 12/14/16 | 3102 | Cpl Retail Energy, Llc P O Box 180 Tulsa, Ok 74101-0180 | Final distribution to claim 30 representing a payment of 2.87 % per court order. | 7100-000 | | $55.78 | $140,823.44 |
| 12/14/16 | 3103 | Huffman Radiator Service 212 East Main Street Sinton Tx 78387 | Final distribution to claim 32 representing a payment of 2.87 % per court order. | 7100-000 | | $2,014.64 | $138,808.80 |
| 12/14/16 | 3104 | Eaton Oil Tools Inc P O Box 54515 New Orleans, La 70154-4515 | Final distribution to claim 34 representing a payment of 2.87 % per court order. | 7100-000 | | $1,189.18 | $137,619.62 |
| 12/14/16 | 3105 | Hallmark Office Products 5650 Guhn Rd #124 Houston, Tx 77040 | Final distribution to claim 35 representing a payment of 2.87 % per court order. | 7100-000 | | $32.08 | $137,587.54 |

Page Subtotals: $0.00 $4,503.22

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-37358
Case Name: TURNKEY E&P CORPORATION

Trustee Name: Elizabeth M Guffy, Trustee
Bank Name: First National Bank of Vinita
Account Number/CD#: XXXXXX1000
Checking

Exhibit 9

Taxpayer ID No: XX-XXX4357
For Period Ending: 06/01/2019

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/14/16 | 3106 | James A Martin Service Dba J A Martin Lease Service 412 Jeblanc St Dequincy, La 70633 | Final distribution to claim 36 representing a payment of 2.87 % per court order. | 7100-000 | | $86.03 | $137,501.51 |
| 12/14/16 | 3107 | Toledo Mudlogging Srvs, Inc. P. O. Box 1209 Many, La 71449 | Final distribution to claim 37 representing a payment of 2.87 % per court order. | 7100-000 | | $1,138.76 | $136,362.75 |
| 12/14/16 | 3108 | State Of Louisiana Conservation Commission 617 North Third Street Baton Rouge, La 70821-0201 | Final distribution to claim 39 representing a payment of 2.87 % per court order. | 7100-000 | | $158.09 | $136,204.66 |
| 12/14/16 | 3109 | Rsc Equipment Rental 3200 Harbor Lane, Suite 400 Minneapolis, Mn 55447 | Final distribution to claim 40 representing a payment of 2.87 % per court order. | 7100-000 | | $649.64 | $135,555.02 |
| 12/14/16 | 3110 | Fedex Customer Service Information Revenue Recovery 3965 Airways Blvd Module G 3Rd Floor Memphis Tn 38116 | Final distribution to claim 45 representing a payment of 2.87 % per court order. | 7100-000 | | $8.20 | $135,546.82 |
| 12/14/16 | 3111 | Lynx Information Systems, Inc. 16420 Park Ten Place Houston, Tx 77084 | Final distribution to claim 46 representing a payment of 2.87 % per court order. | 7100-000 | | $30.60 | $135,516.22 |
| 12/14/16 | 3112 | Frank"s Casing Crew & Rent Inc. P.O. Box 51729 Lafayette, La 70505-1729 | Final distribution to claim 47 representing a payment of 2.87 % per court order. | 7100-000 | | $69.53 | $135,446.69 |
| 12/14/16 | 3113 | Allied Electronics P O Box 2325 Fort Worth, Tx 76113-2325 | Final distribution to claim 48 representing a payment of 2.87 % per court order. | 7100-000 | | $15.20 | $135,431.49 |
| 12/14/16 | 3114 | Odessa Pumps & Equipment P. O. Box 69637 Odessa, Tx 79769-9637 | Final distribution to claim 49 representing a payment of 2.87 % per court order. | 7100-000 | | $91.28 | $135,340.21 |
| 12/14/16 | 3115 | Stratagraph, Inc. 125 Raggio Rd Scott, La 70583 | Final distribution to claim 50 representing a payment of 2.87 % per court order. | 7100-000 | | $639.30 | $134,700.91 |
| 12/14/16 | 3116 | Newpark Mats & Integrated, Llc C/O Raymond A Beyt Po Box 52157 Lafayette, La 70505 | Final distribution to claim 51 representing a payment of 2.87 % per court order. | 7100-000 | | $1,110.44 | $133,590.47 |

UST Form 101-7-TDR (10/1/2010) (Page: 39)

Page Subtotals: $0.00   $3,997.07

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | Exhibit 9 |
|---|---|---|---|---|---|
| Case No:  08-37358 | | | Trustee Name:  Elizabeth M Guffy, Trustee | | |
| Case Name:  TURNKEY E&P CORPORATION | | | Bank Name:  First National Bank of Vinita | | |
| | | | Account Number/CD#:  XXXXXX1000 | | |
| | | | Checking | | |
| Taxpayer ID No:  XX-XXX4357 | | | Blanket Bond (per case limit): | | |
| For Period Ending:  06/01/2019 | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/14/16 | 3117 | Hay Brothers Inc<br>2510 Opelousas Street<br>Lake Charles, La 70601-2754 | Final distribution to claim 52 representing a payment of 2.87 % per court order. | 7100-000 | | $31.72 | $133,558.75 |
| 12/14/16 | 3118 | Multi-Shot, Llc<br>P. O. Box 3047<br>Conroe, Tx 77305 | Final distribution to claim 53 representing a payment of 2.87 % per court order. | 7100-000 | | $339.88 | $133,218.87 |
| 12/14/16 | 3119 | A&T Well Service, Inc.<br>C/O Stan Gauthier, Ii A Law Corporation<br>1405 Pinhook Rd Ste 105<br>Lafayette La 70503 | Final distribution to claim 54 representing a payment of 2.87 % per court order. | 7100-000 | | $74.73 | $133,144.14 |
| 12/14/16 | 3120 | Fmc Technologies John Deniss<br>John Deniss, Fmc Technologies<br>500 N. Sam Houston Pkwy W.<br>Houston, Tx 77067 | Final distribution to claim 55 representing a payment of 2.87 % per court order. | 7100-000 | | $1,130.10 | $132,014.04 |
| 12/14/16 | 3121 | Stallion Oilfield Services Ltd.<br>C/O Mark Schuck<br>The Schuck Law Firm<br>4545 Mount Vernon Street<br>Houston, Texas 77006 | Final distribution to claim 57 representing a payment of 2.87 % per court order. | 7100-000 | | $2,980.14 | $129,033.90 |
| 12/14/16 | 3122 | Smith International, Inc. C/O<br>Carl Dore", Jr.<br>Dore" & Associates, Attys., P.C.<br>17171 Park Row, Suite 350<br>Houston, Texas 77084 | Final distribution to claim 58 representing a payment of 2.87 % per court order. | 7100-000 | | $1,269.43 | $127,764.47 |
| 12/14/16 | 3123 | Clerk, U.S. Bankruptcy Court | Remit to Court | 7100-001 | | $2.89 | $127,761.58 |
| 12/14/16 | 3124 | Diversified Well Logging, Inc.<br>711 W. Tenth St.<br>Reserve, La 70084 | Final distribution to claim 60 representing a payment of 2.87 % per court order. | 7100-000 | | $1,080.02 | $126,681.56 |
| 12/14/16 | 3125 | Moto Group<br>Po Box 473<br>Hermosa Beach Ca 90254 | Final distribution to claim 61 representing a payment of 2.87 % per court order. | 7100-000 | | $300.72 | $126,380.84 |
| 12/14/16 | 3126 | Well Control School<br>Allyson Lyons<br>8032 Main St.<br>Houma, La 70360 | Final distribution to claim 65 representing a payment of 2.87 % per court order. | 7100-000 | | $105.47 | $126,275.37 |

Page Subtotals:                    $0.00        $7,315.10

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 08-37358 | Trustee Name: Elizabeth M Guffy, Trustee | Exhibit 9 |
| Case Name: TURNKEY E&P CORPORATION | Bank Name: First National Bank of Vinita | |
| | Account Number/CD#: XXXXXX1000 | |
| | Checking | |
| Taxpayer ID No: XX-XXX4357 | Blanket Bond (per case limit): | |
| For Period Ending: 06/01/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/14/16 | 3127 | Sam Broussard Trucking Co Inc<br>P. O. Box 11507<br>New Iberia, La 70562-1507 | Final distribution to claim 70 representing a payment of 2.87 % per court order. | 7100-000 | | $1,678.29 | $124,597.08 |
| 12/14/16 | 3128 | Mcp Drilling Ii, Llc<br>C/O Kenneth Newton & Randy Shumate<br>201 Washington Street<br>Suite 3825<br>Boston, Ma 02108 | Final distribution to claim 71 representing a payment of 2.87 % per court order. | 7100-000 | | $50,419.22 | $74,177.86 |
| 12/14/16 | 3129 | Black Gold Surveying & Engineering Inc<br>P O Box 3416<br>Alice, Tx 78333 | Final distribution to claim 74 representing a payment of 2.87 % per court order. | 7100-000 | | $31.54 | $74,146.32 |
| 12/14/16 | 3130 | Geomap Company<br>110 Geomap Lane<br>Plano, Tx 75074 | Final distribution to claim 75 representing a payment of 2.87 % per court order. | 7100-000 | | $70.19 | $74,076.13 |
| 12/14/16 | 3131 | Ltd. Blsr Operating<br>Blsr Operating, Ltd.<br>11160 Fm 521<br>Rosharon, Tx 77583 | Final distribution to claim 76 representing a payment of 2.87 % per court order. | 7100-000 | | $1,014.75 | $73,061.38 |
| 12/14/16 | 3132 | Patriot Oilfield Services, Llc<br>P. O. Box 65<br>Louise, Tx 77455 | Final distribution to claim 79 representing a payment of 2.87 % per court order. | 7100-000 | | $162.17 | $72,899.21 |
| 12/14/16 | 3133 | L. L. C. Maintech International<br>Maintech International, L.L.C.<br>C/O John S. Warren<br>Warren, Drugan & Barrows, P.C.<br>606 N. Carancahua St., Suite 601<br>Corpus Christi, Tx 78476 | Final distribution to claim 80 representing a payment of 2.87 % per court order. | 7100-000 | | $670.89 | $72,228.32 |
| 12/14/16 | 3134 | Iron Mountain Information Management, Inc.<br>C/O R. Frederick Linfesty, Esq.<br>745 Atlantic Avenue, 10Th Floor<br>Boston, Massachusetts 02111 | Final distribution to claim 81 representing a payment of 2.87 % per court order. | 7100-000 | | $21.77 | $72,206.55 |
| 12/14/16 | 3135 | George Dominguez, Jr.<br>D/B/A Loma Alta Hot Shot<br>3660 Co. Rd. 440<br>Alice, Tx 78332 | Final distribution to claim 84 representing a payment of 2.87 % per court order.<br>Replacement check requested by claimant | 7100-000 | | $129.72 | $72,076.83 |

| | | | |
|---|---|---|---|
| UST Form 101-7-TDR (10/1/2010) *(Page: 41)* | Page Subtotals: | $0.00 | $54,198.54 |

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No:  08-37358

Case Name:  TURNKEY E&P CORPORATION

Taxpayer ID No:  XX-XXX4357

For Period Ending:  06/01/2019

Trustee Name:  Elizabeth M Guffy, Trustee

Bank Name:  First National Bank of Vinita

Account Number/CD#:  XXXXXX1000

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/14/16 | 3136 | Greenes Energy Group, Llc<br>Po Box 80129<br>Lafayette, La 70598 | Final distribution to claim 85 representing a payment of 2.87 % per court order. | 7100-000 | | $144.18 | $71,932.65 |
| 12/14/16 | 3137 | J-W Measurement Company<br>C/O Julie A. Walker<br>Miller Mentzer Pc<br>P O Box 130<br>Palmer, Texas 75152 | Final distribution to claim 86 representing a payment of 2.87 % per court order. | 7100-000 | | $286.17 | $71,646.48 |
| 12/14/16 | 3138 | Patterson Rental Tools<br>8032 Main St<br>Houma, La 70360 | Final distribution to claim 87 representing a payment of 2.87 % per court order. | 7100-000 | | $426.43 | $71,220.05 |
| 12/14/16 | 3139 | Hose Of South Texas, Inc<br>4455 Baldwin<br>Corpus Christi, Tx 78408-2707 | Final distribution to claim 88 representing a payment of 2.87 % per court order. | 7100-000 | | $170.87 | $71,049.18 |
| 12/14/16 | 3140 | Total Service Supply, Inc.<br>2505 Jane St<br>New Iberia, La 70563 | Final distribution to claim 89 representing a payment of 2.87 % per court order. | 7100-000 | | $395.79 | $70,653.39 |
| 12/14/16 | 3141 | Leasing Associates - Wright Ex<br>P.O. Box 639<br>Portland, Me 04104 | Final distribution to claim 90 representing a payment of 2.87 % per court order. | 7100-000 | | $147.44 | $70,505.95 |
| 12/14/16 | 3142 | C.C. Battery Co. Inc.<br>Po Box 2823<br>Corpus Christi Tx 78403 | Final distribution to claim 93 representing a payment of 2.87 % per court order. | 7100-000 | | $19.70 | $70,486.25 |
| 12/14/16 | 3143 | John C. Clark D/B/A Petroleum Land Services<br>14011 Conway Landing<br>Cypress, Tx 77429 | Final distribution to claim 96 representing a payment of 2.87 % per court order. | 7100-000 | | $135.52 | $70,350.73 |
| 12/14/16 | 3144 | Llp Person Whitworth Borchers & Morales<br>Person, Whitworth, Borchers & Morales, Llp<br>C/O Paty Perez<br>P. O. Box 6668<br>Laredo Texas 78042-6668 | Final distribution to claim 97 representing a payment of 2.87 % per court order. | 7100-000 | | $440.48 | $69,910.25 |
| 12/14/16 | 3145 | Archer Rental Services LLC<br>C/O Carl Dore", Jr.<br>Dore" & Associates Attorneys, P.C.<br>17171 Park Row, Suite 350<br>Houston, Texas 77084 | Final distribution to claim 99 representing a payment of 2.87 % per court order. | 7100-000 | | $2,625.87 | $67,284.38 |

Page Subtotals:                    $0.00          $4,792.45

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No:  08-37358 | Trustee Name:  Elizabeth M Guffy, Trustee | Exhibit 9 |
| Case Name:  TURNKEY E&P CORPORATION | Bank Name:  First National Bank of Vinita | |
| | Account Number/CD#:  XXXXXX1000 | |
| | Checking | |
| Taxpayer ID No: XX-XXX4357 | Blanket Bond (per case limit): | |
| For Period Ending:  06/01/2019 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/14/16 | 3146 | Integrated Production Services, Inc. | Final distribution to claim 101 representing a payment of 2.87 % per court order. | 7100-000 | | $3,264.76 | $64,019.62 |
| 12/14/16 | 3147 | Mi Swaco Llc<br>P.O.Box 200132<br>Dallas, Tx 75320-0132 | Final distribution to claim 105 representing a payment of 2.87 % per court order. | 7100-000 | | $27,658.89 | $36,360.73 |
| 12/14/16 | 3148 | Phl Leasing, Llc<br>P. O. Box 582<br>Franklin, La 70538 | Final distribution to claim 107 representing a payment of 2.87 % per court order. | 7100-000 | | $382.62 | $35,978.11 |
| 12/14/16 | 3149 | Wilson, Johnson & Stephens, L.L.P.<br>2603 August Dr., Suite 1150<br>Houston, TX 77057 | Final distribution to claim 108 representing a payment of 2.87 % per court order. | 7100-000 | | $9.03 | $35,969.08 |
| 12/14/16 | 3150 | Neumin Production Company<br>C/O James Matthew Vaughn<br>Porter & Hedges, L.L.P.<br>1000 Main Street, 36Th Floor<br>Houston, Tx 77002 | Final distribution to claim 109 representing a payment of 2.87 % per court order. | 7100-000 | | $855.09 | $35,113.99 |
| 12/14/16 | 3151 | Davis-Lyncg Inc<br>P.O. Box 262326<br>Houston, Tx 77202-2326 | Final distribution to claim 110 representing a payment of 2.87 % per court order. | 7100-000 | | $32.61 | $35,081.38 |
| 12/14/16 | 3152 | Texas Energy Services L. P.<br>Texas Energy Services L.P.<br>P.O. Box 2108<br>Alice, Tx 78333 | Final distribution to claim 111 representing a payment of 2.87 % per court order. | 7100-000 | | $66.02 | $35,015.36 |
| 12/14/16 | 3153 | Quest Exploration, Llc<br>124 Heymann Blvd., Suite 103<br>P. O. Box 51634<br>Lafayette, La 70503<br>Ralph"s Industrial Electronics<br>P.O. Drawer R. | Distribution | | | $5,415.22 | $29,600.14 |
| | | Quest Exploration, Llc | Final distribution to claim 112          ($3,234.61) representing a payment of 2.87 % per court order. | 7100-000 | | | |
| | | Quest Exploration, Llc | Final distribution to claim 134          ($2,180.61) representing a payment of 2.87 % per court order. | 7100-000 | | | |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $37,684.24 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-37358                                                                 Trustee Name: Elizabeth M Guffy, Trustee            Exhibit 9
Case Name: TURNKEY E&P CORPORATION                                Bank Name: First National Bank of Vinita
                                                                                        Account Number/CD#: XXXXXX1000
                                                                                        Checking

Taxpayer ID No: XX-XXX4357                                               Blanket Bond (per case limit):
For Period Ending: 06/01/2019                                           Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/14/16 | 3154 | Specialty Rental Tools Supply 1600 E. Hwy 6., Suite #418 Alvin, Tx 77511 | Final distribution to claim 114 representing a payment of 2.87 % per court order. | 7100-000 | | $159.24 | $29,440.90 |
| 12/14/16 | 3155 | Halliburton Energy Services, Inc. Attn: Anita Sanders 2107 Citywest Blvd., Bldg. 4 Houston, Tx 77042 | Final distribution to claim 115 representing a payment of 2.87 % per court order. | 7100-000 | | $9,992.80 | $19,448.10 |
| 12/14/16 | 3156 | Yolanda Andrews-Mattaur 5035 Iberville Street St. Gabriel, La 70776 | Final distribution to claim 116 representing a payment of 2.87 % per court order. | 7100-000 | | $288.16 | $19,159.94 |
| 12/14/16 | 3157 | Kenedy County C/O Diane W. Sanders Linebarger Goggan Blair & Sampson Llp P O Box 17428 Austin, Tx 78760 | Final distribution to claim 118 representing a payment of 2.87 % per court order. | 7100-000 | | $3,028.48 | $16,131.46 |
| 12/14/16 | 3158 | Sirius Solutions Lllp 1233 West Loop South Ste 1800 Houston, Tx 77027 | Final distribution to claim 121 representing a payment of 2.87 % per court order. | 7100-000 | | $646.50 | $15,484.96 |
| 12/14/16 | 3159 | Rli Insurance Company Greg Chilson 8 Greenway Plaza Ste 400 Houston Tx 77046 | Final distribution to claim 122 representing a payment of 2.87 % per court order. | 7100-000 | | $1,433.79 | $14,051.17 |
| 12/14/16 | 3160 | Lai Trust 12600 N. Featherwood Dr., Ste. 400 Houston, Tx 77034 | Final distribution to claim 123 representing a payment of 2.87 % per court order. | 7100-000 | | $40.04 | $14,011.13 |
| 12/14/16 | 3161 | Brazoria County Tax Office 111 E. Locust Angleton, Tx 77515 | Final distribution to claim 124 representing a payment of 2.87 % per court order. | 7100-000 | | $1,680.66 | $12,330.47 |
| 12/14/16 | 3162 | Cajun Well Service, Inc. C/O Michael A. Crawford Po Box 2471 Baton Rouge, La 70821-2471 | Final distribution to claim 125 representing a payment of 2.87 % per court order. | 7100-000 | | $7,673.15 | $4,657.32 |
| 12/14/16 | 3163 | CPL Retail Energy, LLC C/O Cpl Retail Energy, Llc Po Box 180 Tulsa, Ok 74101-0180 | Final distribution to claim 126 representing a payment of 2.87 % per court order. | 7100-000 | | $91.14 | $4,566.18 |

**FORM 2**
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-37358

Case Name: TURNKEY E&P CORPORATION

Trustee Name: Elizabeth M Guffy, Trustee

Bank Name: First National Bank of Vinita

Account Number/CD#: XXXXXX1000

Checking

Exhibit 9

Taxpayer ID No: XX-XXX4357

For Period Ending: 06/01/2019

Blanket Bond (per case limit):

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/14/16 | 3164 | Airgas Southwest, Inc.<br>4312 Ih 35 S<br>New Braunfels, Tx 78132 | Final distribution to claim 127 representing a payment of 2.87 % per court order. | 7100-000 | | $10.74 | $4,555.44 |
| 12/14/16 | 3165 | Louisiana Department Of Revenue<br>P.O. Box 66658<br>Baton Rouge, La 70896 | Final distribution to claim 128 representing a payment of 2.87 % per court order. | 7100-000 | | $167.62 | $4,387.82 |
| 12/14/16 | 3166 | Perf-Drill, Inc.<br>241 Aero Dr.<br>Shreveport, La 71105 | Final distribution to claim 130 representing a payment of 2.87 % per court order. | 7100-000 | | $3,871.25 | $516.57 |
| 12/14/16 | 3167 | Texas Gulf Refrigeration, Inc.<br>Po Box 278<br>Cedar Hill, Tx 75106-0278 | Final distribution to claim 131 representing a payment of 2.87 % per court order. | 7100-000 | | $446.38 | $70.19 |
| 12/14/16 | 3168 | Geomap Company<br>110 Geomap Lane<br>Plano, Texas 75074 | Final distribution to claim 74 representing a payment of 2.87% per court order Replaces check no. 3130 - voided by mistake | 7100-000 | | $70.19 | $0.00 |
| 03/23/17 | 3067 | Scott Moore<br>6612 Wanita Place<br>Houston, Tx 77007 | Distribution Reversal Claim assigned after distribution made. | | | ($11,006.58) | $11,006.58 |
| | | Scott Moore | Final distribution to claim 94 representing a payment of 100.00 % per court order.   $10,950.00 | 5300-000 | | | |
| | | Scott Moore | Final distribution to claim 94 representing a payment of 2.87 % per court order.   $56.58 | 7100-000 | | | |
| 04/21/17 | 3135 | George Dominguez, Jr.<br>D/B/A Loma Alta Hot Shot<br>3660 Co. Rd. 440<br>Alice, Tx 78332 | Final distribution to claim 84 representing a payment of 2.87 % per court order. Reversal Replacement check requested by claimant | 7100-000 | | ($129.72) | $11,136.30 |
| 04/21/17 | 3169 | JM Partners LLC<br>6800 Paragon Place, Suite 202<br>Richmond, VA 23230-1656 | Replace check no. 3067 Claimant assigned claim to JM Partners; dkt no 883 | | | $11,006.58 | $129.72 |
| | | Scott Moore | ($10,950.00) | 5300-000 | | | |
| | | Scott Moore | ($56.58) | 7100-000 | | | |

Page Subtotals:   $0.00   $4,436.46

UST Form 101-7-TDR (10/1/2010) *(Page: 45)*

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 08-37358 | Trustee Name: Elizabeth M Guffy, Trustee |
| Case Name: TURNKEY E&P CORPORATION | Bank Name: First National Bank of Vinita |
| | Account Number/CD#: XXXXXX1000 |
| | Checking |
| Taxpayer ID No: XX-XXX4357 | Blanket Bond (per case limit): |
| For Period Ending: 06/01/2019 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/21/17 | 3170 | George Dominguez, Jr. 3660 Co. Rd. 440 Alice, Tx 78332 | Replacement for check no. 3135 | 7100-000 | | $129.72 | $0.00 |
| 09/11/17 | 3155 | Halliburton Energy Services, Inc. Attn: Anita Sanders 2107 Citywest Blvd., Bldg. 4 Houston, Tx 77042 | Final distribution to claim 115 representing a payment of 2.87 % per court order. Reversal | 7100-000 | | ($9,992.80) | $9,992.80 |
| 09/11/17 | 3156 | Yolanda Andrews-Mattaur 5035 Iberville Street St. Gabriel, La 70776 | Final distribution to claim 116 representing a payment of 2.87 % per court order. Reversal | 7100-000 | | ($288.16) | $10,280.96 |
| 09/11/17 | 3164 | Airgas Southwest, Inc. 4312 Ih 35 S New Braunfels, Tx 78132 | Final distribution to claim 127 representing a payment of 2.87 % per court order. Reversal | 7100-000 | | ($10.74) | $10,291.70 |
| 09/11/17 | 3167 | Texas Gulf Refrigeration, Inc. Po Box 278 Cedar Hill, Tx 75106-0278 | Final distribution to claim 131 representing a payment of 2.87 % per court order. Reversal | 7100-000 | | ($446.38) | $10,738.08 |
| 09/11/17 | 3032 | Pro Guard 3770 Center Street Houston, Texas 77007 | Monthly rent on storage unit for company files (Unit # D477) Reversal | 2410-000 | | ($88.00) | $10,826.08 |
| 09/11/17 | 3056 | Et Al Harris County Harris County, Et Al Linebarger Goggan Blair & Sampson Llp C/O John P. Dillman Po Box 3064 Houston, Texas 77253-3064 | Final distribution to claim 22 representing a payment of 100.00 % per court order. Reversal | 4110-000 | | ($686.80) | $11,512.88 |
| 09/11/17 | 3063 | T3 Energy Services C/O Carl Dore", Jr. Dore" & Associates, Attorneys P.C. 17171 Park Row, Suite 350 Houston, Texas 77084 | Distribution Reversal | | | ($1,029.73) | $12,542.61 |
| | | T3 Energy Services | Final distribution to claim 100 $520.64 representing a payment of 100.00 % per court order. | 4110-000 | | | |
| | | T3 Energy Services | Final distribution to claim 100 $509.09 representing a payment of 2.87 % per court order. | 7100-000 | | | |

Page Subtotals:                                                                $0.00        ($12,412.89)

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-37358

Case Name: TURNKEY E&P CORPORATION

Trustee Name: Elizabeth M Guffy, Trustee

Bank Name: First National Bank of Vinita

Account Number/CD#: XXXXXX1000

Checking

Exhibit 9

Taxpayer ID No: XX-XXX4357

For Period Ending: 06/01/2019

Blanket Bond (per case limit):

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/11/17 | 3073 | Dew Point Control LLC Attn: Myron Goforth P.O. Box 18887 Sugar Land, Texas 77496-8887 | Final distribution representing a payment of 2.87 % per court order. Reversal | 7100-000 | | ($39.61) | $12,582.22 |
| 09/11/17 | 3078 | Four-O Fluids Power Sales, Inc 2300 Delante Haltom City, Tx 76117 | Final distribution to claim 3 representing a payment of 2.87 % per court order. Reversal | 7100-000 | | ($27.40) | $12,609.62 |
| 09/11/17 | 3082 | United Fuels & Lubricants, Llc P. O. Box 1080 Broussard, La 70518 | Final distribution to claim 7 representing a payment of 2.87 % per court order. Reversal | 7100-000 | | ($2,470.21) | $15,079.83 |
| 09/11/17 | 3088 | Windrush Operating Co., L.L.C. C/O Steven A. Leyh Leyh & Payne, L.L.P. 9545 Katy Freeway, Suite 200 Houston, Texas 77024 | Final distribution to claim 13 representing a payment of 2.87 % per court order. Reversal | 7100-000 | | ($8.37) | $15,088.20 |
| 09/11/17 | 3093 | Tk Stanley, Inc. P.O. Box 31 Waynesboro, Ms 39367 | Final distribution to claim 19 representing a payment of 2.87 % per court order. Reversal | 7100-000 | | ($853.75) | $15,941.95 |
| 09/11/17 | 3101 | C.C. Crane & Rigging, Inc. P.O. Box 10450 Corpus Christi, Tx 78460 | Final distribution to claim 29 representing a payment of 2.87 % per court order. Reversal | 7100-000 | | ($49.20) | $15,991.15 |
| 09/11/17 | 3114 | Odessa Pumps & Equipment P. O. Box 69637 Odessa, Tx 79769-9637 | Final distribution to claim 49 representing a payment of 2.87 % per court order. Reversal | 7100-000 | | ($91.28) | $16,082.43 |
| 09/11/17 | 3122 | Smith International, Inc. C/O Carl Dore", Jr. Dore" & Associates, Attys., P.C. 17171 Park Row, Suite 350 Houston, Texas 77084 | Final distribution to claim 58 representing a payment of 2.87 % per court order. Reversal | 7100-000 | | ($1,269.43) | $17,351.86 |
| 09/11/17 | 3123 | Clerk, U.S. Bankruptcy Court | Remit to Court Reversal | 7100-000 | | ($2.89) | $17,354.75 |
| 09/11/17 | 3134 | Iron Mountain Information Management, Inc. C/O R. Frederick Linfesty, Esq. 745 Atlantic Avenue, 10Th Floor Boston, Massachusetts 02111 | Final distribution to claim 81 representing a payment of 2.87 % per court order. Reversal | 7100-000 | | ($21.77) | $17,376.52 |

Page Subtotals:                                    $0.00        ($4,833.91)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No:   08-37358 | Trustee Name:  Elizabeth M Guffy, Trustee |
| Case Name:  TURNKEY E&P CORPORATION | Bank Name:  First National Bank of Vinita |
| | Account Number/CD#:   XXXXXX1000 |
| | Checking |
| Taxpayer ID No: XX-XXX4357 | Blanket Bond (per case limit): |
| For Period Ending: 06/01/2019 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/11/17 | 3147 | Mi Swaco Llc<br>P.O.Box 200132<br>Dallas, Tx 75320-0132 | Final distribution to claim 105 representing a payment of 2.87 % per court order. Reversal | 7100-000 | | ($27,658.89) | $45,035.41 |
| 09/11/17 | 3148 | Phl Leasing, Llc<br>P. O. Box 582<br>Franklin, La 70538 | Final distribution to claim 107 representing a payment of 2.87 % per court order. Reversal | 7100-000 | | ($382.62) | $45,418.03 |
| 04/16/18 | | ADJ - reverse Stop Pay on #3073 | Reverse stop payment on check that cleared | 7100-000 | $39.61 | | $45,457.64 |
| 04/16/18 | | ADJ - reverse Stop Payment check #3032 | Reverse stop payment on check that cleared | 2410-000 | $88.00 | | $45,545.64 |
| 04/16/18 | | ADJ - check #3154 - stop payment | Accounts for stop payment on #3154 | 7100-000 | $159.24 | | $45,704.88 |
| 04/16/18 | | ADJ - reverse Stop Pay on #3073 | Reverse stop payment on check that cleared Reversal Posting error | 7100-000 | ($39.61) | | $45,665.27 |
| 04/16/18 | | ADJ - reverse stop payment - check #3073 | Reverse stop payment on check that cleared | 7100-000 | | $39.61 | $45,625.66 |
| 04/16/18 | | ADJ - error correction - stop payment reversal | Correction - stop payment - #3032 | 2410-000 | | $88.00 | $45,537.66 |
| 04/16/18 | | ADJ - reverse stop payment #3032 | Reverse stop payment on check that cleared Entry is the correct adjustment - prior adjustments were in error | 2410-000 | | $88.00 | $45,449.66 |
| 05/17/18 | 3171 | T3 Energy Services<br>c/o Carl Dore', Jr.<br>Dore' & Associates, Attorneys, P.C.<br>17171 Park Row Suite 160<br>Houston, Texas 77084 | Replaces check no. 3063 - distribution on claim no. 100 | 7100-000 | | $1,029.73 | $44,419.93 |
| 05/17/18 | 3172 | Smith International, Inc.<br>c/o Carl Dore', Jr.<br>Dore' & Associates, Attorneys, P.C.<br>17171 Park Row, Suite 160<br>Houston, Texas 77084 | Replaces check no. 3122 - distribution on claim no. 58 | 7100-000 | | $1,269.43 | $43,150.50 |

Page Subtotals:                                    $247.24          ($25,526.74)

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  08-37358

Case Name:  TURNKEY E&P CORPORATION

Trustee Name:  Elizabeth M Guffy, Trustee

Bank Name:  First National Bank of Vinita

Account Number/CD#:  XXXXXX1000

Checking

Exhibit 9

Taxpayer ID No:  XX-XXX4357

For Period Ending:  06/01/2019

Blanket Bond (per case limit):

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/18/18 | 3173 | MI SWACO Attn:  Ben Anderson 1325 South Dairy Ashford Houston, Texas 77077 | Replace check no. 3147 - distribution on claim no. 105 | 7100-000 | | $27,658.89 | $15,491.61 |
| 05/18/18 | 3174 | Haliburton Energy Services, Inc. 3000 N. Sam Houston Parway Plaza 1, 3320M Attn:  Elba Parra Houston, Texas 77032-3219 | Replace check no. 3155 - distribution on claim no. 115 | 7100-000 | | $9,992.80 | $5,498.81 |
| 10/05/18 | 3171 | T3 Energy Services c/o Carl Dore', Jr. Dore' & Associates, Attorneys, P.C. 17171 Park Row Suite 160 Houston, Texas 77084 | Replaces check no. 3063 - distribution on claim no. 100 Reversal | 7100-000 | | ($1,029.73) | $6,528.54 |
| 10/05/18 | 3175 | Clerk, United States Bankruptcy Court | Unclaimed distributions per dkt. no. 889 | 7100-000 | | $6,528.54 | $0.00 |

|   |   |   |
|---|---|---|
| COLUMN TOTALS | $1,006,308.04 | $1,006,308.04 |
| Less: Bank Transfers/CD's | $578,653.79 | $0.00 |
| Subtotal | $427,654.25 | $1,006,308.04 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $427,654.25 | $1,006,308.04 |

UST Form 101-7-TDR (10/1/2010) *(Page: 49)*

Page Subtotals:                 $0.00        $43,150.50

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  08-37358

Case Name:  TURNKEY E&P CORPORATION

Trustee Name:  Elizabeth M Guffy, Trustee

Bank Name:  Bank of America

Account Number/CD#:    XXXXXX0266
                                          MMA

Taxpayer ID No:  XX-XXX4357

For Period Ending:  06/01/2019

Blanket Bond (per case limit):

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/13/10 |  | Sterling Bank<br>PO Box 40333<br>Houston, TX 77240-0333 | Value at conversion date: $110,065.83.  This deposit was the balance at the time the Sterling Bank account was closed.  Account closed and funds transferred to Bank of America | 9999-000 | $127,807.96 |  | $127,807.96 |
| 08/13/10 | 43 | Hawthorn Energy Partners, LLC<br>6520 N Western Ave, Ste 300<br>Oklahoma City, OK  73116 | Payment from working interest in Burns Ranch #90-2H - Eastex. | 1123-000 | $2,536.03 |  | $130,343.99 |
| 08/17/10 | 1001 | Analeigha Carrillo<br>PO Box 958<br>Freer, TX 78357 | Contract services - Field Admin.<br>Post conversion security at Freer yard | 2420-000 |  | $214.54 | $130,129.45 |
| 08/26/10 | 16 | Paragon Operatin Associates, L.P.<br>330 Garfield Street<br>Santa Fe, NM 87501 | security deposit refund<br>Partial security deposit refund from office lease less TNT Electrical charge | 1129-000 | $8,713.50 |  | $138,842.95 |
| 08/30/10 | 14 | Herman Karst, Inc.<br>N/A | sale of drill pipe and casing<br>Sale of 3,348.20' 9 5/8" 36# J-55 BTC Prime pipe; dkt no. 539 | 1129-000 | $25,111.50 |  | $163,954.45 |
| 08/31/10 | INT | Bank of America | Interest Posting | 1270-000 | $2.87 |  | $163,957.32 |
| 09/01/10 | 1002 | Proguard Self Storage<br>3770 Center St<br>Houston, TX 77007 | Monthly rent on storage unit for company files (Unit D755) | 2410-000 |  | $79.00 | $163,878.32 |
| 09/07/10 | 18 | Bradley Broussard Land Services, Inc.<br>P.O. Box 52826<br>Lafayette, LA  70505-2826 | Settlement of claim against Bradley Broussard Land Services<br>Settlement payment per court order, dkt. no. 543, 8/30/10 | 1229-000 | $10,930.08 |  | $174,808.40 |
| 09/29/10 | 1003 | Analeigha Carrillo<br>PO Box 958<br>Freer, TX 78357 | Contract services - Field Admin. | 2420-000 |  | $283.98 | $174,524.42 |
| 09/30/10 | INT | Bank of America | Interest Posting | 1270-000 | $7.01 |  | $174,531.43 |

Page Subtotals:                                              $175,108.95          $577.52

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  08-37358

Case Name:  TURNKEY E&P CORPORATION

Trustee Name:  Elizabeth M Guffy, Trustee

Bank Name:  Bank of America

Account Number/CD#:  XXXXXX0266

MMA

Exhibit 9

Taxpayer ID No:  XX-XXX4357

For Period Ending:  06/01/2019

Blanket Bond (per case limit):

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/08/10 | 1004 | Proguard Self Storage<br>3770 Center St<br>Houston, TX 77007 | Monthly rent on storage unit for company files (Unit D755) | 2410-000 | | $99.00 | $174,432.43 |
| 10/20/10 | 1005 | George Adams & Company Insurance Agency, LLC<br>4501 Cartwright Rd., Ste. 402<br>Missouri City, TX 77459 | Trustee's Bond Premium<br>11/20/2010 - 11/20/2011 | 2300-000 | | $3,500.00 | $170,932.43 |
| 10/20/10 | 1006 | ADP, Inc.<br>1851 Resler Dr.<br>El Paso, TX 79912 | Fees for 2010 W-2's for accounts 62-C43958 and 62-C43959 | 2990-000 | | $186.00 | $170,746.43 |
| 10/29/10 | INT | Bank of America | Interest Posting | 1270-000 | $7.35 | | $170,753.78 |
| 11/01/10 | 1007 | Proguard Self Storage<br>3770 Center St.<br>Houston, Texas 77007 | Monthly rent on storage unit for company files (Unit D755) | 2410-000 | | $79.00 | $170,674.78 |
| 11/17/10 | 17 | Flex Corp<br>820 Gessner, Suite 1225<br>Houston, Texas 77024 | Forfeited funds<br>Funds forfeited from employee flex accounts | 1229-000 | $662.15 | | $171,336.93 |
| 11/30/10 | INT | Bank of America | Interest Posting | 1270-000 | $7.03 | | $171,343.96 |
| 11/30/10 | 1008 | Proguard Self Storage<br>3770 Center St.<br>Houston, Texas 77007 | Monthly rent on storage unit for company files (Unit D755) | 2410-000 | | $79.00 | $171,264.96 |
| 12/31/10 | INT | Bank of America | Interest Posting | 1270-000 | $7.27 | | $171,272.23 |
| 01/03/11 | 1009 | Proguard Self Storage<br>3770 Center St.<br>Houston, Texas 77007 | Monthly rent on storage unit for company files (Unit D755) | 2410-000 | | $79.00 | $171,193.23 |
| 01/05/11 | 19 | Louisiana Tank, Inc.<br>PO Box 1863<br>Lake Charles, Louisiana 70602 | Settlement of preference claim<br>Settlement payment per court order, dkt no. 582, 12/23/2010 | 1141-000 | $13,000.00 | | $184,193.23 |

Page Subtotals:                                                    $13,683.80          $4,022.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-37358

Case Name: TURNKEY E&P CORPORATION

Taxpayer ID No: XX-XXX4357

For Period Ending: 06/01/2019

Trustee Name: Elizabeth M Guffy, Trustee

Bank Name: Bank of America

Account Number/CD#: XXXXXX0266

MMA

Blanket Bond (per case limit):

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/05/11 | 43 | Hawthorn Energy Partners, LLC 6520 N. Western Ave., Suite 300 Oklahoma City, Oklahoma 73116 | Payment from working interest and ORRI Payment from working interests in Burns Ranch #90-2H - Eastex, Heitz 73-1H and RM Gregg Unit #1 and from override in Hubert A. Lasiter 2-54 - Eastex | 1123-000 | $16,306.19 | | $200,499.42 |
| 01/14/11 | 32 | Access Exploration Corp. 1177 West Loop South, Suite 1450 Houston, Texas 77027 | Settlement of preference claim Settlement payment per court order, dkt. no. 586, 1/07/2011 | 1241-000 | $12,500.00 | | $212,999.42 |
| 01/14/11 | 28 | Capitol Bearing Service, Inc. PO Box 190 Round Rock, Texas 78680-0190 | Settlement of preference claim Settlement payment per court order, dkt. no. 585, 1/07/2011 | 1241-000 | $71,729.56 | | $284,728.98 |
| 01/21/11 | 29 | Cactus Compression 14760 Memorial Drive, Suite 207 Houston, Texas 77079-5251 | Settlement of preference claim Settlement payment per court order, dkt. no. 590, 1/13/2011 | 1241-000 | $1,000.00 | | $285,728.98 |
| 01/26/11 | 31 | Vision Administrative Services, LLC PO Box 90912 Lafayette, Louisiana 70508 | Settlement of preference claim Settlement payment for Ace Transportation, LLC per court order, dkt. no. 584, 1/07/2011 | 1241-000 | $4,000.00 | | $289,728.98 |
| 01/28/11 | 43 | Hawthorn Energy Partners, LLC 6520 N. Western Ave., Suite 300 Oklahoma City, Oklahoma | Payment from working interest and ORRI Payment from working working interest in Burns Ranch #90-2H - Eastex and from override in Hubert A. Lasiter 2-54 - Eastex. | 1123-000 | $1,829.63 | | $291,558.61 |
| 01/31/11 | INT | Bank of America | Interest Posting | 1270-000 | $11.42 | | $291,570.03 |
| 01/31/11 | 1010 | Proguard Self Storage 3770 Center St. Houston, Texas 77007 | Monthly rent on storage unit for company files (Unit D755) | 2410-000 | | $79.00 | $291,491.03 |
| 02/28/11 | 43 | Hawthorn Energy Partners, LLC 6520 N. Western Ave., Suite 300 Oklahoma City, OK 73116 | Payment from working interest Payment from working working interest in Burns Ranch #90-2H - Eastex | 1123-000 | $4,249.39 | | $295,740.42 |
| 02/28/11 | 1011 | Proguard Self Storage 3770 Center St. Houston, Texas 77007 | Monthly rent on storage unit for company files (Unit D755) | 2410-000 | | $79.00 | $295,661.42 |

Page Subtotals: $111,626.19   $158.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-37358

Case Name: TURNKEY E&P CORPORATION

Trustee Name: Elizabeth M Guffy, Trustee

Bank Name: Bank of America

Account Number/CD#: XXXXXX0266

MMA

Exhibit 9

Taxpayer ID No: XX-XXX4357

For Period Ending: 06/01/2019

Blanket Bond (per case limit):

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/09/11 | 25 | Wood Group Logging Services, Inc. 19416 Park Row, Suite 100 Houston, Texas | Settlement of preference claim Settlement payment per court order, dkt. no. 598, 2/15/2011 | 1241-000 | $2,538.56 | | $298,199.98 |
| 03/11/11 | 37 | Stewart & Stevenson 601 W. 38th Street Houston, Texas 77018 | Settlement of preference claim Settlement payment per court order, dkt. no. 607, 3/08/11 | 1241-000 | $10,000.00 | | $308,199.98 |
| 03/23/11 | 45 | McGowan Working Partners, Inc. PO Box 55809 Jackson, MS  39296-5809 | sale of oil and gas interest Proceeds from sale of interest in Hurricane Creek per court order, dkt. no. 609, 3/10/2011 | 1129-000 | $8,000.00 | | $316,199.98 |
| 03/23/11 | 35 | Hilliard & Associates, P.C. 101 Southwestern Blvd., Suite 216 Sugar Land, TX  77478 | Partial settlement payment per court order, dkt. no. 601, 2/28/2011 | 1241-000 | $500.00 | | $316,699.98 |
| 03/23/11 | 30 | Bobby Lehman, Inc. PO Box 59 Giddings, TX  78942 | Settlement of preference claim Settlement payment per court order, dkt. no. 608, 3/08/2011 | 1241-000 | $45,000.00 | | $361,699.98 |
| 03/23/11 | 24 | Traco Production Services, Inc. 425 Griffin Road PO Box 779 Youngsville, LA 70592-0779 | Settlement of preference claim Settlement payment per court order, dkt. no. 600, 2/28/2011 | 1241-000 | $20,000.00 | | $381,699.98 |
| 03/30/11 | 43 | Hawthorn Energy Partners, LLC 6520 N. Western Ave., Suite 300 Oklahoma City, OK  73116 | Payment from working interest and ORRI Payment from working interest in Burns Ranch #90-2H - Eastex and from override in Hubert A. Lasiter 2-54 - Eastex. | 1123-000 | $2,347.53 | | $384,047.51 |
| 03/30/11 | 1012 | Proguard Self Storage 3770 Center St. Houston, Texas 77007 | Monthly rent on storage unit for company files (Unit D755) | 2410-000 | | $79.00 | $383,968.51 |
| 04/15/11 | 35 | Hilliard & Associates, P.C. 101 Southwestern Blvd., Suite 216 Sugar LAnd, Texas  77478 | Partial settlement payment 2nd partial settlement payment per court order, dkt. no. 601, 2/28/2011 | 1241-000 | $500.00 | | $384,468.51 |
| 04/18/11 | 34 | IHS Global, Inc. 15 Inverness Way East Englewood, CO  80112 | Settlement of preference claim Settlement payment per court order, dkt. no. 616, 3/28/11 | 1241-000 | $9,500.00 | | $393,968.51 |

Page Subtotals:                    $98,386.09          $79.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-37358

Case Name: TURNKEY E&P CORPORATION

Taxpayer ID No: XX-XXX4357

For Period Ending: 06/01/2019

Trustee Name: Elizabeth M Guffy, Trustee

Bank Name: Bank of America

Account Number/CD#: XXXXXX0266

MMA

Blanket Bond (per case limit):

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/29/11 | 1013 | Proguard Self Storage<br>3770 Center St.<br>Houston, Texas 77007 | Monthly rent on storage unit for company files (Unit D755) | 2410-000 | | $79.00 | $393,889.51 |
| 05/04/11 | 23 | RSC Rental Equipment<br>16340 Park Ten Place, Suite 300<br>Houston, Texas 77084 | Settlement of preference claim Settlement payment per court order, dkt. no. 625, 04/20/2011 | 1241-000 | $14,386.64 | | $408,276.15 |
| 05/06/11 | 43 | Hawthorn Energy Partners, LLC<br>6520 N. Western Ave., Suite 300<br>Oklahoma City, OK 73116 | Payment from working interest in Burns Ranch #90-2H Eastex | 1123-000 | $2,043.57 | | $410,319.72 |
| 05/09/11 | 38 | John Jo<br>18819 Windsor Lakes Dr.<br>Houston, Texas 77094 | Settlement of preference claim Settlement payment per court order, dkt. no. 627, 4/28/2011. | 1241-000 | $20,000.00 | | $430,319.72 |
| 05/16/11 | 33 | Maverick Directional Services, Ltd.<br>PO Box 8429<br>The Woodlands, Texas 77387-8429 | Settlement of preference claim Settlement payment per court order, dkt. no. 632, 5/05/2011 | 1241-000 | $25,000.00 | | $455,319.72 |
| 05/18/11 | 44 | Avanti Exploration Louisiana, LLC<br>8550 United Plaza Blvd.<br>Baton Rouge, Louisiana 70809-2256 | sale of oil and gas leases Sale of Cox Leases authorized by court order, dkt. no. 637, 5/10/2011 | 1129-000 | $15,000.00 | | $470,319.72 |
| 05/18/11 | 35 | Hilliard & Associates, P.C.<br>101 Southwestern Blvd., Suite 216<br>Sugar Land, Texas 77478 | Partial settlement payment 3rd partial settlement payment per court order, dkt. no. 601, 2/28/2011 | 1241-000 | $500.00 | | $470,819.72 |
| 05/20/11 | 1014 | Solid Rock Commercial Properties, Ltd.<br>102 Airport Rd<br>Corpus Christi, Texas 78405 | Settlement payment per court order, dkt. no. 625, 5/09/2011 | 2410-000 | | $3,400.00 | $467,419.72 |
| 06/02/11 | 43 | Hawthorn Energy Partners, LLC<br>6520 N. Western Ave., Suite 300<br>Oklahoma City, OK 73116 | Payment from working interest in Burns Ranch #90-2H Eastex | 1123-000 | $4,696.93 | | $472,116.65 |
| 06/02/11 | 1015 | Proguard Self Storage | Monthly rent on storage unit for company files (Unit D755) | 2410-000 | | $82.00 | $472,034.65 |
| 06/07/11 | 21 | Scomi Oiltools, Inc.<br>6818 N. Sam Houston Parkway West<br>Houston, Texas 77064 | Settlement of preference claim Settlement payment per court order, dkt. no. 642, 6/03/2011 | 1241-000 | $14,626.72 | | $486,661.37 |
| 06/21/11 | 20 | Royal Purpule, Inc.<br>One Royal Purple Lane<br>Porter, Texas 77365 | Settlement of preference claim Settlement payment per court order, dkt. no. 644, 6/08/2011 | 1241-000 | $11,596.27 | | $498,257.64 |

Page Subtotals:                                    $107,850.13          $3,561.00

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 08-37358
Case Name: TURNKEY E&P CORPORATION

Trustee Name: Elizabeth M Guffy, Trustee
Bank Name: Bank of America
Account Number/CD#: XXXXXX0266
MMA

Taxpayer ID No: XX-XXX4357
For Period Ending: 06/01/2019

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/21/11 | 35 | Hilliard & Associates, P.C.<br>101 Southwestern Blvd., Suite 216<br>Sugar Land, Texas 77478 | Partial settlement payment<br>4th partial settlement payment<br>per court order, dkt. no. 601,<br>2/28/2011 | | 1241-000 | $500.00 | | $498,757.64 |
| 06/24/11 | 1016 | Proguard Self Storage<br>3770 Center St.<br>Houston, Texas 77007 | Monthly rent on storage unit for<br>company files (Unit D755) | | 2410-000 | | $82.00 | $498,675.64 |
| 07/05/11 | 43 | Hawthorn Energy Partners, LLC<br>6520 N. Western Ave., Suite 300<br>Oklahoma City, OK 73116 | Payment from working interest<br>in Burns Ranch #90-2H Eastex | | 1123-000 | $947.52 | | $499,623.16 |
| 07/06/11 | | LaMunyon Drilling, LLC (via Porter &<br>Hedges Trust Account)<br>PO Box 1112<br>Suite 300<br>Enid, OK 73702-1112 | sale of truck and forklift<br>Proceeds from sale of assets<br>per court order, dkt. no. 528,<br>7/26/10 | | | $8,000.00 | | $507,623.16 |
| | | | Gross Receipts | $8,000.00 | | | | |
| | 8 | | 3/4 ton Ford diesel truck (vin<br>last four 0671) | $3,000.00 | 1129-000 | | | |
| | 11 | | Blue forklift LR VR90C (sn<br>154154) | $5,000.00 | 1129-000 | | | |
| 07/20/11 | 22 | United Fuels And Lubricants, LLC<br>PO Box 1080<br>Broussard, LA 70518-1080 | Settlement of preference claim<br>Settlement payment per court<br>order, dkt. no. 646, 6/27/2011. | | 1241-000 | $18,213.51 | | $525,836.67 |
| 07/22/11 | 35 | Hilliard & Associates, P.C.<br>101 Southwestern Blvd., Suite 216<br>Sugar Land, Texas 77478 | Partial settlement payment<br>5th partial settlement payment<br>per court order, dkt. no. 601,<br>2/28/2011 | | 1241-000 | $500.00 | | $526,336.67 |
| 08/01/11 | 43 | Hawthorn Energy Partners, LLC<br>6520 N. Western Ave., Suite 300<br>Oklahoma City, OK 73116 | Working interest and ORRI<br>payment<br>Payment from working interest<br>in Burns Ranch #90-2H Eastex<br>and override in Hubert A.<br>Lasiter 2-54 - Eastex | | 1123-000 | $2,349.23 | | $528,685.90 |
| 08/01/11 | 1017 | Proguard Self Storage<br>3770 Center St.<br>Houston, Texas 77007 | Monthly rent on storage unit for<br>company files (Unit D755) | | 2410-000 | | $82.00 | $528,603.90 |

Page Subtotals: $30,510.26   $164.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: 08-37358 | | Trustee Name: Elizabeth M Guffy, Trustee | Exhibit 9 |

Case Name: TURNKEY E&P CORPORATION

Bank Name: Bank of America

Account Number/CD#: XXXXXX0266

MMA

Taxpayer ID No: XX-XXX4357

Blanket Bond (per case limit):

For Period Ending: 06/01/2019

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/12/11 | 43 | BANK OF AMERICA, N.A. | sale of oil and gas interest Proceeds from sale of interest in Burns Ranch 90-2H per court order, dkt. no. 648, 7/26/2011. From Hawthorn Energy Partners, LLC. | 1129-000 | $108,750.00 | | $637,353.90 |
| 08/22/11 | 35 | Hilliard & Associates, P.C. 101 Southwestern Blvd., Suite 216 Sugar Land, Texas 77478 | Partial settlement payment 6th (final) partial settlement payment per court order, dkt. no. 601, 2/28/2011 | 1241-000 | $500.00 | | $637,853.90 |
| 08/29/11 | 43 | Hawthorn Energy Partners, LLC 6520 N. Western Ave., Suite 300 Oklahoma City, OK 73116 | Working interest payment from Burns Ranch #90-2H Eastex Payment from working interest in Burns Ranch #90-2H Eastex | 1123-000 | $3,302.38 | | $641,156.28 |
| 09/06/11 | 1018 | Proguard Self Storage 3770 Center St. Houston, Texas 77007 | Monthly rent on storage unit for company files (Unit D755) | 2410-000 | | $82.00 | $641,074.28 |
| 09/27/11 | 1019 | Porter Hedges LLP PO Box 841184 Dallas, Texas 75284-1184 | Payment of attorney's fees per court order, dkt. no 658, 9/20/2011 | 3210-000 | | $81,684.50 | $559,389.78 |
| 09/27/11 | 1020 | Porter Hedges LLP PO Box 841184 Dallas, Texas 75284-1184 | Payment of attorney's expenses per court order, dkt. no. 658, 9/20/2011 | 3220-000 | | $16,739.98 | $542,649.80 |
| 09/30/11 | 1021 | Proguard Self Storage 3770 Center St. Houston, Texas 77007 | Monthly rent on storage unit for company files (Unit D755) | 2410-000 | | $82.00 | $542,567.80 |
| 10/25/11 | 1022 | George Adams & Company Insurance Agency, LLC 4501 Cartwright Rd., Ste. 402 Missouri City, TX 77459 | Trustee's bond premium 11/20/2011 - 11/20/2012 | 2300-000 | | $1,400.00 | $541,167.80 |
| 10/31/11 | | Bank of America | Bank and Technology Service Fee | 2600-000 | | $691.18 | $540,476.62 |
| 11/01/11 | 1023 | Proguard Self Storage 3770 Center St. Houston, Texas 77007 | Monthly rent on storage unit for company files (Unit D755) | 2410-000 | | $82.00 | $540,394.62 |
| 11/30/11 | | Bank of America | Bank and Technology Service Fee | 2600-000 | | $666.25 | $539,728.37 |

Page Subtotals: $112,552.38   $101,427.91

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  08-37358

Case Name:  TURNKEY E&P CORPORATION

Taxpayer ID No:  XX-XXX4357

For Period Ending:  06/01/2019

Trustee Name:  Elizabeth M Guffy, Trustee

Bank Name:  Bank of America

Account Number/CD#:  XXXXXX0266

MMA

Blanket Bond (per case limit):

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/30/11 | 1024 | Proguard Self Storage 3770 Center St. Houston, Texas 77007 | Monthly rent on storage unit for company files (Unit D755) | 2410-000 | | $82.00 | $539,646.37 |
| 12/02/11 | 43 | Hawthorn Energy Partners, LLC 6520 N. Western Ave. Suite 300 Oklahoma City, OK 73116 | Override in Hubert A. Lasiter 2-54 - Eastex Royalty payment received on ORRI | 1123-000 | $40.87 | | $539,687.24 |
| 12/21/11 | 1025 | Proguard Self Storage 3770 Center St. Houston, Texas 77007 | Monthly rent on storage unit for company files (Unit D755) | 2410-000 | | $82.00 | $539,605.24 |
| 12/30/11 | | Bank of America | Bank and Technology Service Fee | 2600-000 | | $665.34 | $538,939.90 |
| 01/31/12 | | Bank of America | Bank and Technology Service Fee | 2600-000 | | $706.81 | $538,233.09 |
| 02/29/12 | | Bank of America | Bank and Technology Service Fee | 2600-000 | | $639.70 | $537,593.39 |
| 03/30/12 | | Bank of America | Bank and Technology Service Fee | 2600-000 | | $660.98 | $536,932.41 |
| 08/09/12 | | Transfer to Acct # xxxxxx1000 | Transfer of Funds | 9999-000 | | $536,932.41 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $649,758.67 | $649,758.67 |
| Less: Bank Transfers/CD's | $127,807.96 | $536,932.41 |
| Subtotal | $521,950.71 | $112,826.26 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $521,950.71 | $112,826.26 |

Page Subtotals:  $40.87  $539,769.24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:  08-37358
Case Name:  TURNKEY E&P CORPORATION

Trustee Name:  Elizabeth M Guffy, Trustee
Bank Name:  Bank of America
Account Number/CD#:  XXXXXX0282
Checking

Taxpayer ID No:  XX-XXX4357
For Period Ending:  06/01/2019

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/13/12 | 13 | Pyramid Tubular Products, L.P. 2 Northpoint Dr., Suite 610 Houston, Texas 77060 | Sale of various rig-related parts; dkt no. 670 | 1129-000 | $24,897.07 | | $24,897.07 |
| 01/31/12 | 40 | Tesco Corp US Branch 3993 W. Sam Houston Pkwy N. Suite 100 Houston, Texas 77043 | Sale of two partial casing drives; dkt no. 668 | 1129-000 | $7,500.00 | | $32,397.07 |
| 01/31/12 | 2001 | Proguard Self Storage 3770 Center St. Houston, Texas 77007 | Monthly rent on storage unit for company files (Unit D755) | 2410-000 | | $82.00 | $32,315.07 |
| 02/06/12 | 5 | Snow Fogel Spence, LLP 2929 Allen Parkway Suite 4100 Houston, Texas  77019 | Settlement of claim against BJ Services; dkt no. 673 | 1129-000 | $10,000.00 | | $42,315.07 |
| 02/29/12 | | Bank of America | Bank and Technology Service Fee | 2600-000 | | $43.80 | $42,271.27 |
| 02/29/12 | 2002 | Proguard Self Storage 3770 Center St. Houston, Texas 77007 | Monthly rent on storage unit for company files (Unit D755) | 2410-000 | | $82.00 | $42,189.27 |
| 03/28/12 | 2003 | Proguard Self Storage 3770 Center St. Houston, Texas 77007 | Monthly rent on storage unit for company files (Unit D755) | 2410-000 | | $82.00 | $42,107.27 |
| 03/30/12 | | Bank of America | Bank and Technology Service Fee | 2600-000 | | $51.89 | $42,055.38 |
| 04/26/12 | 2004 | Proguard Self Storage 3770 Center St. Houston, Texas 77007 | Monthly rent on storage unit for company files (Unit D755) | 2410-000 | | $82.00 | $41,973.38 |
| 05/30/12 | 2005 | Proguard Self Storage 3770 Center St. Houston, Texas 77007 | Monthly rent on storage unit for company files (Unit D755) | 2410-000 | | $82.00 | $41,891.38 |
| 06/29/12 | 2006 | Proguard Self Storage 3770 Center St Houston, Texas 77007 | Monthly rent on storage unit for company files (Unit D755) | 2410-000 | | $85.00 | $41,806.38 |
| 08/01/12 | 2007 | Pro Guard Self Storage 3770 Center St Houston, Texas 77007 | Monthly rent on storage unit for company files (Unit D755) | 2410-000 | | $85.00 | $41,721.38 |
| 08/09/12 | | Transfer to Acct # xxxxxx1000 | Transfer of Funds | 9999-000 | | $41,721.38 | $0.00 |

Page Subtotals:                                    $42,397.07          $42,397.07

UST Form 101-7-TDR (10/1/2010) *(Page: 58)*

Exhibit 9

| | | |
|---|---:|---:|
| COLUMN TOTALS | $42,397.07 | $42,397.07 |
| Less: Bank Transfers/CD's | $0.00 | $41,721.38 |
| Subtotal | $42,397.07 | $675.69 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $42,397.07 | $675.69 |

Page Subtotals:                    $0.00              $0.00

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0266 - MMA | $521,950.71 | $112,826.26 | $0.00 |
| XXXXXX0282 - Checking | $42,397.07 | $675.69 | $0.00 |
| XXXXXX1000 - Checking | $427,654.25 | $1,006,308.04 | $0.00 |
| XXXXXX8806 - Checking | $128,595.11 | $787.15 | $0.00 |
| | $1,120,597.14 | $1,120,597.14 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | | |
|---|---|---|
| Total Allocation Receipts: | $0.00 | |
| Total Net Deposits: | $1,120,597.14 | |
| Total Gross Receipts: | $1,120,597.14 | |